# EXHIBIT 1

**Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.**

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/8/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/8/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/8/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/8/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/8/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/8/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/8/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/27/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/27/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/27/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/27/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/27/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/27/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/27/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0517155339 | E.A. | 1/27/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/23/2021 | 99202 | $175.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/24/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/24/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/24/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/24/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/24/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/24/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/24/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/29/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/29/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/30/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/30/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/30/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/30/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/31/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/31/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/31/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/31/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/31/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/31/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/31/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 3/31/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/1/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/1/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/1/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/5/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/5/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/5/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/5/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/5/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/5/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/6/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/6/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/6/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/6/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/12/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/12/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/12/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/12/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/12/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/12/2021 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/12/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/12/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/13/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/13/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/13/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/13/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/14/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/14/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/14/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/15/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/15/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/15/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/19/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/19/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/19/2021 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/19/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/19/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/19/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/20/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/20/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/20/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/20/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/21/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/21/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/21/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/21/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/22/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/22/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/26/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/26/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/26/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/26/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/26/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/26/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/26/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/27/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/27/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/27/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/27/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/28/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/28/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/28/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/28/2021 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/28/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 4/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/3/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/3/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/3/2021 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/3/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/4/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/4/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/4/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/4/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/4/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/4/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/4/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/10/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/10/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/10/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/10/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/10/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/10/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/11/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/11/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/11/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/11/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/12/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/12/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/12/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/12/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/12/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/12/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/13/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/13/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/13/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/17/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/17/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/17/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/18/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/18/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/18/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/25/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/25/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/25/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/25/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/25/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/25/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/25/2021 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/25/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.A. | 5/25/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/22/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/28/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/28/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/28/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/28/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/28/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/29/2021 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/29/2021 | 97039 | $18.00 |

**Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.**

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/29/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/29/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/29/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 1/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/3/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/3/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/3/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/4/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/4/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/4/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/4/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/4/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/4/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/4/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/5/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/5/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/5/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/5/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/11/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/11/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/11/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/12/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/12/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/12/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/12/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/12/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/12/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/12/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/18/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/18/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/18/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/19/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/19/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/19/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/19/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/19/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/23/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/23/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/23/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613332063 | R.A. | 2/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 7/27/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 7/27/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 7/27/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 7/27/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 7/27/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 7/27/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 7/29/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 7/29/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 7/29/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 7/29/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 7/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 7/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 7/29/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 7/29/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 7/29/2020 | 98941 | $85.00 |

**Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.**

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 7/29/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 7/29/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 7/29/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/3/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/3/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/3/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/3/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/3/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/3/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/3/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/3/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/5/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/5/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/5/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/5/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/5/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/5/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/5/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/5/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/5/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/5/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/5/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/5/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/5/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/5/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/5/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/5/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/10/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/10/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/10/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/10/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/10/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/10/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/10/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/10/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/10/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/10/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/13/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/13/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/13/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/13/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/13/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/13/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/13/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/13/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/13/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/13/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/17/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/17/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/17/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/17/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/17/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/17/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/17/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/17/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/17/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/17/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/17/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/17/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/20/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/20/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/20/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/20/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/20/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/20/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/20/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/20/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/20/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/20/2020 | 97530 | $75.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/20/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/20/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/20/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/20/2020 | 99214 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/26/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/26/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/26/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/26/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/26/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/26/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/26/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/26/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/26/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/26/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/26/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/26/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/26/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/26/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 8/26/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 8/26/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/2/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/2/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/2/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/2/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/2/2020 | 97535 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/2/2020 | 97535 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/2/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/2/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/2/2020 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/2/2020 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/16/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/16/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/16/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/16/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/16/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/16/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593509433 | C.A. | 9/16/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0593573462 | C.A. | 9/16/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 4/26/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 4/26/2021 | 99202 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 4/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 4/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 4/27/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 4/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 4/27/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/11/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/12/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/12/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/12/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/12/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/12/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/12/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/18/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/18/2021 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/18/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/20/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/26/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/26/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/26/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/26/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/26/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/26/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/27/2021 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/27/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 5/27/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 6/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 6/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 6/3/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 6/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 6/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 6/3/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 8/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 8/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 8/3/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 8/3/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 8/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 8/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 8/6/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 8/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 8/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0625864723 | L.A. | 8/6/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 7/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 7/27/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 7/27/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 7/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 7/28/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 7/28/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 7/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 7/28/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 7/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/2/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/2/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/2/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/3/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/3/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/3/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/3/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/8/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/8/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/8/2022 | 98940 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/10/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/10/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/10/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/10/2022 | 98940 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/10/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/23/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/23/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 8/23/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/1/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/1/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/1/2022 | 98940 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/7/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/7/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/7/2022 | 98940 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 9/7/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/13/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/13/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/13/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/13/2022 | 99211 | $65.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/13/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/18/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/18/2022 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/18/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/18/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/24/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/24/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/24/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/24/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 10/24/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/3/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/3/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/3/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/3/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/7/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/7/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/7/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 11/7/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/7/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/7/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/7/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/7/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/14/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/14/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/14/2022 | 98940 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 12/14/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 1/30/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 1/30/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 1/30/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 1/30/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 1/30/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 1/30/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677758047 | K.A. | 1/30/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/5/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/5/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/5/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/5/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/8/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/8/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/11/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/11/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/11/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/16/2021 | 97010 | $22.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/16/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/16/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/17/2021 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/17/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/17/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 11/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/2/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/2/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/3/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/3/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/3/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/3/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/6/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/6/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/6/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/6/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/7/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/7/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/7/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/7/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/7/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/7/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/7/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/8/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/8/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/8/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/8/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/8/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/9/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/9/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/9/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/13/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/13/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/13/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/13/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/14/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/14/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/14/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/14/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/15/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/15/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/15/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/15/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/16/2021 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/16/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/16/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/16/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/17/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/17/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/17/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/20/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/20/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/20/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/20/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/21/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/21/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/21/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/22/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/22/2021 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/22/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/23/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/23/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/23/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/23/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/27/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/27/2021 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/27/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/29/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/29/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/29/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 12/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 1/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 1/3/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 1/3/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 1/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 1/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | J.A. | 1/3/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/11/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/16/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/16/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/16/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/16/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/16/2020 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/17/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/17/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/17/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/17/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/17/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/17/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/17/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/17/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/18/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/18/2020 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/18/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/18/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/18/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/18/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/18/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/20/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/20/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/20/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/20/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/20/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/20/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/20/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/24/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/24/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/24/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/24/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/24/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/24/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/24/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/24/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/25/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/25/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/25/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/25/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/25/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/25/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/25/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 3/25/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/3/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/3/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/3/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/3/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/3/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/3/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/10/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/10/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/10/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/10/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/13/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/13/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/13/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/13/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/13/2020 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/13/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/15/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/15/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/15/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/15/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/15/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/15/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/15/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/15/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/17/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/17/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/17/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/17/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/17/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/17/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/17/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/17/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/20/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/20/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/20/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/20/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/20/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/20/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/20/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 4/20/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/4/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/4/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/4/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/4/2020 | 97112 | $70.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/4/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/4/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/4/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/6/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/6/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/6/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/6/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/6/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/6/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/6/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/6/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/8/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/8/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/8/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/8/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/8/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/8/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/8/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/11/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/11/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/11/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/11/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/11/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/11/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/11/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 5/11/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/8/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/8/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/8/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/8/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/8/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/8/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/8/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/8/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/8/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/9/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/9/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/9/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/9/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/9/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/9/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/9/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/9/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/10/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/10/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/10/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/10/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/11/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/11/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/11/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/11/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/11/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/11/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/12/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/12/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/12/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/12/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/12/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/12/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/15/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/15/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/15/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/15/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/15/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/15/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/17/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/17/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/17/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/17/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/17/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/17/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/17/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/19/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/19/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/19/2020 | 97110 | $132.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/19/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/19/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/19/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/22/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/22/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/22/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/22/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/22/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/22/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/26/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/26/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/26/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/26/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/26/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/26/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/29/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/29/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/29/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/29/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/29/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/30/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/30/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/30/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/30/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/30/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/30/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0580331460 | R.C. | 6/30/2020 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/3/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/3/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/7/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/7/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/7/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/7/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/7/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/7/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/7/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/9/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/9/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/9/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/9/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/9/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/9/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/9/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/15/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/15/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/15/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/15/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/15/2020 | 97110 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/15/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/15/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/15/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/15/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/21/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/21/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/21/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/21/2020 | 97110 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/21/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/21/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/21/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/21/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/23/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/23/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/23/2020 | 97110 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/23/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/23/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/23/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/23/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/27/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/27/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/27/2020 | 97110 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/27/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/27/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/27/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/27/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/29/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/29/2020 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/29/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/29/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/29/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/29/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/30/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/30/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/30/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/30/2020 | 97110 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/30/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/30/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/30/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 1/30/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/4/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/4/2020 | 97110 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/4/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/4/2020 | 97535 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/4/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/4/2020 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/13/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/13/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/13/2020 | 97110 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/13/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/13/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/13/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/17/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/17/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/17/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/17/2020 | 97110 | $130.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/17/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/17/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/24/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/24/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/24/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/24/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/24/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/24/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 2/24/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/2/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/2/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/2/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/2/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/2/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/16/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/16/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/16/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/16/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/16/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/23/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/23/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/23/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/23/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/23/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/23/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/25/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/25/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/25/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/25/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/25/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/25/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/25/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/30/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/30/2020 | 97535 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0502950488 | W.C. | 3/30/2020 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 7/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 7/30/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 7/30/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/2/2021 | 97010 | $22.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/2/2021 | 97039 | $38.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/2/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/2/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/3/2021 | 97039 | $19.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/3/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/4/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/4/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/4/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/4/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/4/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/4/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/4/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/5/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/5/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/5/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0634969893 | B.C. | 8/5/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/2/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/2/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/2/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/2/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/2/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/2/2020 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/3/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/3/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/3/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/3/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/3/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/3/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/7/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/7/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/7/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/7/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/7/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/7/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/7/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/8/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/8/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/8/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/8/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/8/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/8/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/9/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/9/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/9/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/9/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/9/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/9/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/9/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/13/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/13/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/13/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/13/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/13/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/13/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/13/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/13/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/14/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/14/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/14/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/14/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/14/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/14/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/14/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/15/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/15/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/15/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/15/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/15/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/15/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/15/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/15/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/16/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/16/2020 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/16/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/16/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/16/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/16/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/20/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/20/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/20/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/20/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/20/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/20/2020 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/28/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/28/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/28/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/28/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/28/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/28/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/28/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/28/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/29/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/29/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/29/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/29/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/29/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/29/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/30/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/30/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/30/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/30/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/30/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/30/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/30/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/30/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/30/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 1/30/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/3/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/3/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/3/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/3/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/3/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/3/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/3/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/4/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/4/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/4/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/4/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/4/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/4/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/4/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/5/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/5/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/5/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/5/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/5/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/5/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/5/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/6/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/6/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/6/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/6/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/6/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/6/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/6/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/6/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/6/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/10/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/10/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/10/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/10/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/10/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/12/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/12/2020 | 97039 | $19.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/12/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/12/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/12/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/12/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/12/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/19/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/19/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/19/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/19/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/19/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/19/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/20/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/20/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/20/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/20/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/20/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/20/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/20/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/20/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/24/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/24/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/24/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/24/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/24/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/24/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/26/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/26/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/26/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/26/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/26/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/26/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/27/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/27/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/27/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/27/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/27/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/27/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 2/27/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/3/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/3/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/3/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/3/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/3/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/4/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/4/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/4/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/4/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/5/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/5/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/5/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/5/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/5/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/5/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/9/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/9/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/9/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/9/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/9/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/9/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0572611937 | W.C. | 3/9/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/10/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/10/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/10/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/11/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/11/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/15/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/15/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/16/2021 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/16/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/16/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/22/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/22/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/23/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/23/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/23/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/24/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/24/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/24/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/24/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/24/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/24/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/24/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 11/24/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/1/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/1/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/2/2021 | 97033 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/2/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/2/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/3/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/3/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/3/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/3/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/6/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/6/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/6/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/9/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/9/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/15/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/15/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/15/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/15/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/16/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/16/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/16/2021 | 99213 | $150.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/20/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/20/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/20/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/20/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/21/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/21/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/21/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/21/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/23/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/23/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/23/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/23/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/29/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/29/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/29/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/30/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/30/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 12/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/3/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/3/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/3/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/3/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/4/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/4/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/4/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/12/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/12/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 1/12/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/21/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/21/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/21/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/21/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/22/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/22/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 2/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 3/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 3/8/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 3/8/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 3/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 3/8/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 3/8/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 3/8/2022 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 5/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 5/17/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 5/17/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 5/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 5/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 5/17/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0648120640 | F.C. | 5/17/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 9/30/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/1/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/1/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/1/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/1/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/1/2020 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/2/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/2/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/2/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/2/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/2/2020 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/5/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/5/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/5/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/5/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/5/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/5/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/6/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/6/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/6/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/6/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/6/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/6/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/6/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/7/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/7/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/7/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/7/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/7/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/7/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/7/2020 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/8/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/8/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/8/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/8/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/8/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/8/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/12/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/12/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/12/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/12/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/12/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/12/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/12/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/12/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/13/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/13/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/13/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/13/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/13/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/13/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/15/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/15/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/15/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/15/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/15/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/15/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/15/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/19/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/19/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/19/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/19/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/19/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/19/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/19/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/19/2020 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/20/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/20/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/20/2020 | 97039 | $19.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/20/2020 | 97110 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/20/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/20/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/20/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/21/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/21/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/21/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/21/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/21/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/21/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/21/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/21/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/22/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/22/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/22/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/22/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/22/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/22/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/22/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/26/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/26/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/26/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/26/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/26/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/26/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/26/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/26/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/27/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/27/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/27/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/27/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/27/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/27/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/27/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/28/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/28/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/28/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/28/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/28/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/28/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/28/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/29/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/29/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/29/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/29/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/29/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/29/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 10/29/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/3/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/3/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/3/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/3/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/3/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/3/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/4/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/4/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/4/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/4/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/5/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/5/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/5/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/5/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/5/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/5/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/5/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/5/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/9/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/9/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/9/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/9/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/9/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/9/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/9/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/10/2020 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/10/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/10/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/10/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/10/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/16/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/16/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/16/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/16/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/16/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/16/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/16/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/18/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/18/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/18/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/18/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/18/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/18/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/19/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/19/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/19/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/19/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/19/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/19/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/19/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/23/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/23/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/23/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/23/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/23/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/23/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/23/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/24/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/24/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/24/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/24/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/24/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/24/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/25/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/25/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/25/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 11/25/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 12/2/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 12/2/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 12/2/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 12/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 12/2/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 12/2/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 12/2/2020 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 3/24/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 3/24/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 3/24/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 3/24/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 3/24/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 3/24/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 3/24/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0601843485 | L.C. | 3/24/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/16/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/17/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/17/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/17/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/17/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/18/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/21/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/21/2022 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/21/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/22/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/22/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/24/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/24/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/24/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/28/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/28/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/29/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/29/2022 | 97012 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/29/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/29/2022 | 97039 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/29/2022 | 97112 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/29/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/29/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/29/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/29/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/30/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/30/2022 | 97012 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/30/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/30/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/30/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/30/2022 | G0283 | $120.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/31/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/31/2022 | 97039 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/31/2022 | 97112 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/31/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 3/31/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/5/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/5/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/5/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/6/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/6/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/6/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/6/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/13/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/13/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/13/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/14/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/14/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/14/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/14/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/19/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/19/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/19/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/19/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/19/2022 | 99211 | $65.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/19/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/20/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/20/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/20/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/20/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/20/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/21/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/21/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/21/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/22/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/22/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/25/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/25/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/25/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/25/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/27/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/27/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/27/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/29/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/29/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/29/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/29/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/29/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/29/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/29/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 4/29/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/4/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/4/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/4/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/11/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/11/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/11/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/11/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/12/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/12/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/12/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/12/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/19/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/19/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/19/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/20/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/20/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.C. | 5/20/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0588312090 | A.C. | 3/9/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0588312090 | A.C. | 3/9/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 98941 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/3/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/3/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/3/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/3/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/6/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/6/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/6/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/7/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/7/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/7/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/7/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/7/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/7/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/7/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/8/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/8/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/8/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/8/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/8/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/9/2021 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/9/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/9/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/13/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/13/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/13/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/13/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/14/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/14/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/14/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/14/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/14/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/15/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/15/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/15/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/15/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/16/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/16/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/16/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/17/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/17/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/17/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/17/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/20/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/20/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/20/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/20/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/21/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/21/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/21/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/21/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/22/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/22/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/22/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/22/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/23/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/23/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/23/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/23/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/27/2021 | 97039 | $18.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/27/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/27/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/27/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/28/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/28/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/28/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/29/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/29/2021 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/29/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 1/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 1/3/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 1/3/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 1/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 1/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 1/3/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/4/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/4/2021 | 99202 | $175.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/4/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/5/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 11/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647292655 | M.C. | 12/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/27/2021 | 98940 | $85.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/27/2021 | 99202 | $175.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/27/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/29/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/29/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/29/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/29/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 9/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/4/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/4/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/4/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/4/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/4/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/4/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/4/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/6/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/6/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/6/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/11/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/11/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/13/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/13/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/13/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/13/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/18/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/18/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/18/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/18/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/21/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/21/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/21/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/25/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/25/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/25/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/25/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/25/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/25/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/25/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 10/25/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/1/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/1/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/1/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/3/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/3/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/3/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/8/2021 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/8/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/8/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/8/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/10/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/10/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/10/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/10/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/10/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/10/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/17/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/17/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/17/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/17/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/22/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/22/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/24/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/24/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/24/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/24/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/24/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/24/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 11/24/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 12/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 12/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 12/16/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 12/16/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 12/16/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 12/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 12/16/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 12/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 12/16/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646703256 | R.C. | 12/16/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/12/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/12/2020 | 99202 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/12/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/13/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/13/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/13/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/13/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/13/2020 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/14/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/14/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/14/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/14/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/14/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/14/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/14/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/18/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/18/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/18/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/18/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/18/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/18/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/18/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/19/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/19/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/19/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/19/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/19/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/19/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/19/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/21/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/21/2020 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/21/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/21/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/21/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/21/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/21/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/24/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/24/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/24/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/24/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/24/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/24/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/24/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/24/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/24/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/25/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/25/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/25/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/25/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/25/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/26/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/26/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/26/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/26/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/26/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/26/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/26/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/27/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/27/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/27/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/27/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/27/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/27/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/27/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/28/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/28/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/28/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/28/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/28/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/28/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/28/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/31/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/31/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/31/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/31/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/31/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 8/31/2020 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/1/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/1/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/1/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/1/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/1/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/1/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/1/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/2/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/2/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/2/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/2/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/2/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/2/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/3/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/3/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/3/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/3/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/4/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/4/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/4/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/4/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/4/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/4/2020 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/8/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/8/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/8/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/8/2020 | 97110 | $66.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/8/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/8/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/8/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/8/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/10/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/10/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/10/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/10/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/11/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/11/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/11/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/11/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/11/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/11/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/14/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/14/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/14/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/14/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/14/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/14/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/14/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/14/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/16/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/16/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/16/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/16/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/18/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/18/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/18/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/18/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/18/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/18/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/18/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/21/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/21/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/21/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/21/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/21/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/21/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/21/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/21/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/25/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/25/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/25/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/25/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/25/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/25/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/28/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/28/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/28/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/28/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/28/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/28/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/30/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/30/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/30/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/30/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/30/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/30/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 9/30/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/2/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/2/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/2/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/2/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/2/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/2/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/5/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/5/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/5/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/5/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/5/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/5/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/7/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/7/2020 | 97039 | $19.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/7/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/7/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/7/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/7/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/9/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/9/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/9/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/9/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/9/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0596072009 | E.C. | 10/9/2020 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/2/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/2/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/2/2020 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/3/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/3/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/3/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/3/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/3/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/4/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/4/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/4/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/4/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/4/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/10/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/10/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/10/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/10/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/11/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/11/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/11/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/11/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/11/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/11/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/11/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/15/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/15/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/15/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/15/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/15/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/15/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/15/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/17/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/17/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/17/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/17/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/17/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/17/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/17/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/18/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/18/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/18/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/18/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/18/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/18/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/18/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/18/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/28/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/28/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/28/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/28/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/28/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/28/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/28/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/29/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/29/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/29/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/29/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/29/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/30/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/30/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/30/2020 | 97039 | $18.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/30/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/30/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/30/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 12/30/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/4/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/4/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/4/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/4/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/4/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/4/2021 | 97535 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/4/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/4/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/4/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/5/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/5/2021 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/5/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/5/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/5/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/5/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/6/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/6/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/6/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/6/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/6/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/7/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/7/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/7/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/7/2021 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/7/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/7/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/7/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/7/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/11/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/11/2021 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/11/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/11/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/11/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/12/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/12/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/12/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/12/2021 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/12/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/12/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/12/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/12/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/13/2021 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/13/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/13/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/13/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/13/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/14/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/14/2021 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/14/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/14/2021 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/14/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/14/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/18/2021 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/18/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/18/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/18/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/18/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/19/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/19/2021 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/19/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/19/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/19/2021 | 98941 | $85.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/19/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/27/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/27/2021 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/27/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/27/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 1/27/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/1/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/1/2021 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/1/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/1/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/1/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/2/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/2/2021 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/2/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/2/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/2/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/3/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/3/2021 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/3/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/3/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/9/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/9/2021 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/9/2021 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/9/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/10/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/10/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/10/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/10/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/10/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/11/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/11/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/11/2021 | 97112 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/11/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/11/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/23/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/23/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 2/23/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 3/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 3/2/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 3/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 3/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0608099866 | P.D. | 3/2/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/2/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/3/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/3/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/3/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/3/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/3/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/5/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/5/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/5/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/5/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/5/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/5/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/5/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/5/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/5/2020 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/8/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/8/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/8/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/8/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/8/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/8/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/8/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/9/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/9/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/9/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/9/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/9/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/9/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/9/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/10/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/10/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/10/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/10/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/10/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/11/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/11/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/11/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/11/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/11/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/11/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/11/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/11/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/11/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/15/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/15/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/15/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/15/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/15/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/15/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/16/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/16/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/16/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/16/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/16/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/16/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/17/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/17/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/17/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/17/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/17/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/17/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/17/2020 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/17/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/18/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/18/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/18/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/18/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/18/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/18/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/18/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/18/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/19/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/19/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/19/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/19/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/19/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/19/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/19/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/22/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/22/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/22/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/22/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/22/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/22/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/22/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/22/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/23/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/23/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/23/2020 | 97039 | $19.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/23/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/23/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/23/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/23/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/23/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/24/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/24/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/24/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/24/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/24/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/24/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/24/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/24/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/25/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/25/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/25/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/25/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/25/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/25/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/25/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/25/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/29/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/29/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/29/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/29/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/29/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/29/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/29/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/30/2020 | 97010 | $22.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/30/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/30/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/30/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/30/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/30/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/30/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 6/30/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/1/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/1/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/1/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/1/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/1/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/1/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/2/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/2/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/2/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/2/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/2/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/2/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/7/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/7/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/7/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/7/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/7/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/7/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/7/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/7/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/9/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/9/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/9/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/9/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/9/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/9/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/9/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/9/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/14/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/14/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/14/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/14/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/14/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/14/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/15/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/15/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/15/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/15/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/15/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/15/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/16/2020 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/16/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/16/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/16/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/16/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/16/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/16/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/20/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/20/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/20/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/20/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/20/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/20/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/21/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/21/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/21/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/21/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/21/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/21/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/21/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/28/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/28/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/28/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/28/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/28/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/28/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/28/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/29/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/29/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/29/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/29/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/29/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 7/29/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/4/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/4/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/4/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/4/2020 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/31/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/31/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/31/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/31/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/31/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/31/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/31/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/31/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0589064179 | R.D. | 8/31/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 10/31/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 10/31/2022 | 99202 | $175.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 10/31/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/2/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/2/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/2/2022 | 98940 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/15/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/15/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/15/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/15/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/21/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/21/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/21/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/22/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/22/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/22/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/22/2022 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/28/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/28/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/28/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 11/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/1/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/1/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/1/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/1/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/1/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/7/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/7/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/7/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/7/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/7/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/8/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/8/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/8/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/15/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/15/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/15/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/15/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/19/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/19/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/19/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/19/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/22/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/22/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 12/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/5/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/5/2023 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/5/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/5/2023 | 97110 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/5/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/5/2023 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/5/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/5/2023 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/10/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/10/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/10/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/10/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/10/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/10/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/10/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/12/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/12/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/12/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/12/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/12/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/12/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/12/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/19/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/19/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/19/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/19/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/19/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/19/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/19/2023 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/23/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/23/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/23/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/23/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/23/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/23/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/23/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/25/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/25/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/25/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/25/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/25/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/25/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/25/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/31/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/31/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/31/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/31/2023 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 1/31/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/2/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/2/2023 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/2/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/2/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/2/2023 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/2/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/7/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/7/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/7/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/7/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/7/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/7/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/7/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/14/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/14/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/14/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/14/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/14/2023 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/14/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/14/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/22/2023 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/22/2023 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | D.G. | 2/22/2023 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/15/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/18/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/18/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/19/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/19/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/19/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/22/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/22/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/25/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/25/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/25/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/25/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/25/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/25/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/25/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/26/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/26/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/26/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/26/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/26/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/26/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/26/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/28/2021 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/28/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/28/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 10/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/1/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/1/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/1/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/3/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/3/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/3/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/4/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/4/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/4/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/4/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/4/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/4/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/4/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/8/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/8/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/8/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/9/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/9/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/9/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/9/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/11/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/11/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/11/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/15/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/15/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/15/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/15/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/17/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/17/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/18/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/18/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/18/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 11/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/17/2021 | 97035 | $36.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/17/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/17/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/20/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/20/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/20/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/20/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/22/2021 | 97010 | $22.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/22/2021 | 97012 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/22/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/22/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/22/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/22/2021 | 97112 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/22/2021 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/22/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/27/2021 | 97010 | $22.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/27/2021 | 97012 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/27/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/27/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/27/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/27/2021 | 97112 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/27/2021 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/27/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/27/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/29/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 12/29/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/3/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/3/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/3/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/5/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/5/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/5/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/5/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/10/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/10/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/10/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/10/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/10/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/12/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/12/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/12/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/14/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/14/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/17/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/17/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/17/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/17/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/26/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/26/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/26/2022 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/31/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/31/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/31/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/31/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/31/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | L.G. | 1/31/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/2/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/6/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/6/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/6/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/7/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/7/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/7/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/7/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/7/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/7/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/20/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/20/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/20/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/20/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/22/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/26/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/26/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/26/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/26/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/30/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/30/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 7/30/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/2/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/2/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/4/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/4/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/4/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/4/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/4/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/9/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/9/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/10/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/10/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/10/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/10/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/10/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/10/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/16/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/16/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/16/2021 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|-----------|-----------|--------------|------------------|-----------------|------------------|--------------|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/17/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/17/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/17/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/30/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/30/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/30/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/30/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/31/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/31/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/31/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/31/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/31/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 8/31/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/1/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/1/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/2/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/2/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/9/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/13/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/13/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/13/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/15/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/15/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/16/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/16/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/17/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/21/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/21/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/21/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/22/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 9/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/8/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/8/2021 | 97110 | $180.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/15/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/15/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0631852290 | M.G. | 10/22/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/15/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/18/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/18/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/19/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/19/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/19/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/22/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/22/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/25/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/25/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/25/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/25/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/25/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/25/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/25/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/26/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/26/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/26/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/26/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/26/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/26/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/26/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/28/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/28/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 10/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/1/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/1/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/1/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/3/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/3/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/3/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/4/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/4/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/4/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/4/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/4/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/4/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/4/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/9/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/9/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/9/2021 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|-----------|-----------|--------------|------------------|-----------------|------------------|--------------|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/9/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/11/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/11/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/11/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/11/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/15/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/17/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/17/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/18/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/18/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/18/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/18/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 11/18/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/17/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/17/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/20/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/20/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/20/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/20/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/22/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/22/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/27/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/27/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/27/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/27/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/29/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 12/29/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/3/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/3/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/3/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/5/2022 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/5/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/5/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/5/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/5/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/12/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/12/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/12/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/14/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/14/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/17/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/17/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/17/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/17/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/24/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/24/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/24/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/26/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/26/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/31/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/31/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/31/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/31/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/31/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0645137472 | T.G. | 1/31/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/2/2022 | 99202 | $175.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/3/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/3/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/3/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/4/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/4/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/4/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/9/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/9/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/9/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/9/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/11/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/11/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/11/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/11/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/12/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/12/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/12/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/17/2022 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/17/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/17/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/17/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/18/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/18/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 5/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/2/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/2/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/2/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/6/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/6/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/6/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/6/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/6/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/7/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/7/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/7/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/7/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/7/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/8/2022 | 97110 | $270.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/8/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/14/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/14/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/14/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/14/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/20/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/20/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/20/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/20/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/21/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/21/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/21/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/22/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/22/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/22/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/22/2022 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/22/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/22/2022 | 98943 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/22/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/27/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/27/2022 | 97110 | $180.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/27/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 6/27/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/5/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/5/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/5/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/5/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/6/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/6/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/6/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/6/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 7/6/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/15/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/15/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/15/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/15/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/15/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/16/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/16/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/16/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/16/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/16/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/17/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/17/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/17/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/17/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/24/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/24/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/24/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/24/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/25/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/25/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/25/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 8/25/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 9/14/2022 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0667972855 | Y.G. | 9/14/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/10/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/10/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/10/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/14/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/14/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/16/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/16/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/18/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/18/2021 | 97039 | $19.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/18/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/18/2021 | 99499 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/21/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/21/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/21/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/23/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/23/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/23/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/28/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/28/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/29/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/29/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 6/29/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/1/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/1/2021 | 99499 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/5/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/5/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/5/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/8/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/8/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/8/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/8/2021 | 99499 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/12/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/12/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/12/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/12/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/12/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/12/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/12/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/12/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/13/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/13/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/19/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/19/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/19/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/19/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/27/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/27/2021 | 97039 | $19.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/27/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 7/27/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/2/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/2/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/2/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/9/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/9/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/9/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/16/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/16/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/16/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/16/2021 | 99499 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/18/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/18/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/18/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/23/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/23/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/23/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/31/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/31/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/31/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/31/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/31/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/31/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 8/31/2021 | 99499 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/7/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/7/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/7/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/7/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/7/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/7/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/13/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/13/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/13/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/20/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/20/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/20/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/29/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/29/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 9/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 10/5/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 10/5/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 10/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 10/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 10/25/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 10/25/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 10/25/2021 | 97110 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 10/25/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 10/25/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 10/25/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/11/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/11/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/11/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/11/2021 | 99499 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 11/15/2021 | 99203 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 3/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 3/8/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 3/8/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 3/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 4/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 4/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 4/25/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 4/25/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0626408363 | G.H. | 4/25/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/8/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/9/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/9/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/9/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/16/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/16/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/21/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/21/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 9/21/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/6/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/6/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/6/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/6/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/21/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/21/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/21/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/21/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/21/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/27/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/27/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/27/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/28/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/28/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/28/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0644843575 | Y.H. | 10/28/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/17/2022 | 99202 | $175.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/22/2022 | 97039 | $18.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/22/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/22/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/23/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/23/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/23/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/23/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/27/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/27/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/27/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/27/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/27/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/29/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/29/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/29/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/29/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/29/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/29/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 6/29/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/1/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/1/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/1/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/1/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/1/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/6/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/6/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/6/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/6/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/8/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/8/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/8/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/11/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/11/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/11/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/11/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/11/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/12/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/12/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/12/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/12/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/12/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/15/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/15/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/15/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/15/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/18/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/18/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/18/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/18/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/20/2022 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/20/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/20/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/20/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/20/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/20/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/21/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/21/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/21/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/25/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/25/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/25/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/27/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/27/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/27/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/27/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/27/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/28/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/28/2022 | 97110 | $250.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 7/28/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/1/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/1/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/1/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/1/2022 | 98943 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/1/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/2/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/2/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/2/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/2/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/2/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/4/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/4/2022 | 97110 | $250.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/4/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/4/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/8/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/8/2022 | 97110 | $250.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/9/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/9/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/9/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/9/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/9/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/11/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/11/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/11/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/16/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/16/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/16/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/22/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/22/2022 | 98941 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/22/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/23/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/23/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/23/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/23/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/23/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/29/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/29/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/29/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/29/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/29/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/29/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/31/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/31/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/31/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 8/31/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 9/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 9/7/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 9/7/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 9/7/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 9/7/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 9/7/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0671286680 | R.J. | 9/7/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/14/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/15/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/15/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/16/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/16/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/16/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/17/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/17/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/21/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/21/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/21/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/22/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/22/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/23/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/23/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/23/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/24/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/24/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/24/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/24/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/24/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/24/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/24/2021 | G0283 | $115.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/28/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/28/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/29/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/29/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/30/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/30/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 6/30/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/1/2021 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/1/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/1/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/5/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/5/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/5/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/5/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/5/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/6/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/6/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/6/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/6/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/7/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/7/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/7/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/7/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/7/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/7/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/7/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/8/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/8/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/8/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/13/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/13/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/13/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/13/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/14/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/14/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/14/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/14/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/15/2021 | 97039 | $20.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/15/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/15/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/19/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/19/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/19/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/19/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/20/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/20/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/21/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/21/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/21/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/21/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/22/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/22/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/22/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/26/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/26/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/26/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/26/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/26/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/26/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/26/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/26/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/27/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/27/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/27/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/27/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/28/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/28/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/28/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/29/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/29/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 7/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 8/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 8/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 8/2/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 8/2/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 8/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 8/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 8/2/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 8/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 8/17/2021 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | M.J. | 8/17/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/14/2021 | 99203 | $220.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/15/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/15/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/15/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/16/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/16/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/16/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/17/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/17/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/17/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/21/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/21/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/21/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/22/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/22/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/23/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/23/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/23/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/23/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/24/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/24/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/24/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/24/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/24/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/24/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/24/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/24/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/28/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/28/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/28/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/29/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/29/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/30/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/30/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/30/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 6/30/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/1/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/1/2021 | 97110 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/1/2021 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/1/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/1/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/5/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/5/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/5/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/5/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/5/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/6/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/6/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/6/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/6/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/7/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/7/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/7/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/7/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/7/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/7/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/8/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/8/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/8/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/13/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/13/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/13/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/14/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/14/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/14/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/15/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/15/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/15/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/19/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/19/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/19/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/19/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/20/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/20/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/20/2021 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/20/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/22/2021 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/26/2021 | 97010 | $22.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/26/2021 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/26/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/26/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/26/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/26/2021 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/26/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/27/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/27/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/27/2021 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 7/27/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 8/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 8/2/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 8/2/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 8/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 8/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 8/2/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 8/17/2021 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0629339268 | W.J. | 8/17/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/14/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/14/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/15/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/15/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/15/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/15/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/15/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/17/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/17/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/17/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/17/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/21/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/21/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/21/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/22/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/22/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/22/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/22/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/23/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/23/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/23/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/23/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/24/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/24/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/24/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/28/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/28/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/28/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/28/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/31/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/31/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/31/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/31/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 3/31/2022 | 98941 | $85.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/4/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/4/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/4/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/5/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/5/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/5/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/6/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/6/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/6/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/12/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/12/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/12/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/13/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/13/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/13/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/19/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/19/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/19/2022 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/19/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INDEMNITY COMPANY | 0661852855 | B.J. | 4/19/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/24/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/24/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/24/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/27/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/27/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/27/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/28/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/28/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/30/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 9/30/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/1/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/1/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/1/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/1/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/8/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/8/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/11/2021 | 97035 | $36.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/11/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/11/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/12/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/12/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/12/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/12/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/12/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/12/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/13/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/13/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/21/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/21/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/21/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/22/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/22/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/25/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/25/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/25/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/25/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/25/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/26/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/26/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/26/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/26/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/26/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/26/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/26/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/26/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/27/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/27/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/27/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/29/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 10/29/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/1/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/1/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/1/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/1/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/2/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/2/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/5/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/5/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/5/2021 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/5/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/8/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/8/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/10/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/10/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/10/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/10/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/10/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/10/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/15/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/15/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/16/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/16/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/19/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/19/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/19/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/29/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/29/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 11/29/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/2/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/2/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/2/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/2/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/3/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/3/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/3/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/7/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/7/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/7/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 12/7/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 3/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 3/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 3/4/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 3/4/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 3/4/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 3/4/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 5/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 5/27/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0642527915 | G.J. | 5/27/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/14/2022 | 99203 | $226.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/15/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/15/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/15/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/18/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/19/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/19/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/19/2022 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/19/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/21/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/25/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/25/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/25/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/26/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/26/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/26/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/27/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/27/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/29/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/29/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/29/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/29/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/29/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 4/29/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/2/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/2/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/2/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/3/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/3/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/3/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/3/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/5/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/5/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/5/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/6/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/6/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/6/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/6/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/10/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/10/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/10/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/10/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/10/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/12/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/12/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/12/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/12/2022 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/16/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/16/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/16/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/16/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/16/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/18/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/18/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/19/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/19/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/19/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/19/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/23/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/23/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/23/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/24/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/24/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/26/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/26/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/26/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/27/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/27/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/27/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 5/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/1/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/1/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/1/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/1/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/3/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/3/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/3/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/8/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/8/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/8/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/8/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/8/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/10/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/10/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/10/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/10/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/13/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/13/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/13/2022 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/13/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/16/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/16/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/16/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665890869 | E.J. | 6/16/2022 | 99213 | $184.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/2/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/2/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/2/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/2/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/2/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/2/2020 | 99211 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/2/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/3/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/3/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/3/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/3/2020 | 99211 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/6/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/6/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/6/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/6/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/6/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/6/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/7/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/7/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/7/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/7/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/7/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/7/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/7/2020 | 99211 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/7/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/8/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/8/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/8/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/8/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/8/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/8/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/9/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/9/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/9/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/9/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/9/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/9/2020 | 97535 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/9/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/9/2020 | 99213 | $155.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/9/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/13/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/13/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/13/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/13/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/13/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/13/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/14/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/14/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/14/2020 | 97110 | $134.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/14/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/14/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/14/2020 | 99211 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/14/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/15/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/15/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/15/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/15/2020 | 97110 | $67.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/15/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/15/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/15/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/15/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/16/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/16/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/16/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/16/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/16/2020 | 97110 | $67.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/16/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/16/2020 | 97530 | $80.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/16/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/20/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/20/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/20/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/20/2020 | 97110 | $67.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/20/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/20/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/20/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/20/2020 | 99211 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/20/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/21/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/21/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/21/2020 | 97110 | $134.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/21/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/21/2020 | 97530 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/21/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/22/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/22/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/22/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/22/2020 | 97110 | $67.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/22/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/22/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/22/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/22/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/23/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/23/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/23/2020 | 97039 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/23/2020 | 97110 | $67.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/23/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/23/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/23/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/23/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/27/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/27/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/27/2020 | 97110 | $134.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/27/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/27/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/27/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/28/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/28/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/28/2020 | 97110 | $134.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/28/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/28/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/28/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/29/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/30/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/30/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/30/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/30/2020 | 97110 | $67.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/30/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/30/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 1/30/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/3/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/3/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/3/2020 | 97110 | $134.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/3/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/3/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/3/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/4/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/4/2020 | 97110 | $134.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/4/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/4/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/5/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/5/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/5/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/5/2020 | 97110 | $134.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/5/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/5/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/5/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/5/2020 | 99211 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/5/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/6/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/6/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/6/2020 | 97110 | $134.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/6/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/6/2020 | 97530 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/6/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/6/2020 | 99211 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/10/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/10/2020 | 97110 | $67.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/10/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/10/2020 | 97530 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/10/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/10/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/11/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/11/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/11/2020 | 97110 | $134.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/11/2020 | 97112 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/11/2020 | 97530 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/11/2020 | 97535 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/11/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0571555192 | V.L. | 2/11/2020 | 99213 | $155.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/12/2022 | 99203 | $226.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/13/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/13/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/13/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/18/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/20/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/20/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/20/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/20/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/26/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/26/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/26/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/28/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 4/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/2/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/2/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/4/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/4/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/4/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/6/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/6/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/6/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/9/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/9/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/9/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/9/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/10/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/10/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/10/2022 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/10/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/10/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/10/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/12/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/12/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/12/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/12/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/13/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/13/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/13/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/13/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/16/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/16/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/16/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/16/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/16/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/17/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/17/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/17/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/18/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/18/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/23/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/23/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/23/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 5/23/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/1/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/1/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/1/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/1/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/7/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/7/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/7/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/7/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/7/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/9/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/9/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/9/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/9/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/9/2022 | 98943 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/9/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/15/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/15/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/15/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/15/2022 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/15/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/15/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/24/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/24/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/24/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/24/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/24/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/24/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/27/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/27/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/27/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/28/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/28/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/28/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/28/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/30/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/30/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/30/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/30/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/30/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/30/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/30/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 6/30/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 7/6/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 7/6/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | C.L. | 7/6/2022 | 99213 | $184.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 10/31/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 10/31/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 10/31/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/2/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/2/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/2/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/2/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/15/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/15/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/15/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/15/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/21/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/21/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/21/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/22/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/22/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/22/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/28/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/28/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/28/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 11/28/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/1/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/1/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/1/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/1/2022 | 99211 | $65.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/1/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/7/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/7/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/7/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/7/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/7/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/8/2022 | 97010 | $22.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/8/2022 | 97012 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/8/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/8/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/8/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/8/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/8/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/8/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/15/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/15/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/15/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/15/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/19/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/19/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/19/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/19/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/22/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/22/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/22/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 12/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/5/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/5/2023 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/5/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/5/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/5/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/5/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/10/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/10/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/10/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/10/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/10/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/10/2023 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/10/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/10/2023 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/10/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/12/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/12/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/12/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/12/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/12/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/12/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/12/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/19/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/19/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/19/2023 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/19/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/19/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/19/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/19/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/23/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/23/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/23/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/23/2023 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/23/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/23/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/25/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/25/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/25/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/25/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/25/2023 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/25/2023 | 98941 | $85.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|-----------|-----------|--------------|------------------|-----------------|------------------|--------------|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/25/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/31/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/31/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/31/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/31/2023 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 1/31/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/2/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/2/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/2/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/2/2023 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/2/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/7/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/7/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/7/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/7/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/7/2023 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/7/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/7/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/14/2023 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/14/2023 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/14/2023 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/14/2023 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/14/2023 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/14/2023 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/14/2023 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/22/2023 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/22/2023 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0689764255 | R.L. | 2/22/2023 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/10/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/11/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/11/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/11/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/11/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/11/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/11/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/11/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/12/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/12/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/12/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/12/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/13/2022 | 97012 | $44.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/13/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/13/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/13/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/13/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/13/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/16/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/16/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/16/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/16/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/16/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/16/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/17/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/17/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/17/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/18/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/18/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/18/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/18/2022 | 98941 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/18/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/19/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/19/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/19/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/19/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/19/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/23/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/23/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/23/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/23/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/23/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/24/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/24/2022 | 97035 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/24/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/24/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/24/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/24/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/25/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/25/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/25/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/25/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/25/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/26/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/26/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/26/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/26/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/27/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/27/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/27/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/27/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/31/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/31/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/31/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/31/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/31/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/31/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 5/31/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/1/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/1/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/1/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/1/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/1/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/2/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/2/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/2/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/6/2022 | 97039 | $18.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/6/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/6/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/6/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/7/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/7/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/7/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/7/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/7/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/8/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/8/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/8/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/8/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/8/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/9/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/9/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/9/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/9/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/9/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/13/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/13/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/13/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/13/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/14/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/14/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/14/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/14/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/15/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/15/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/15/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/15/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/17/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/17/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/17/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/17/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/20/2022 | 97035 | $72.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/20/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/20/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/20/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/20/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/20/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/21/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/21/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/21/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/22/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/22/2022 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/22/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/22/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/27/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/27/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/27/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/28/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/28/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0669110405 | M.L. | 6/28/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 10/26/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 10/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 10/29/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 10/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 10/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 10/29/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 10/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/2/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/2/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/2/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/3/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/3/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/3/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/4/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/4/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/7/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/7/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/7/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/7/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | S.L. | 3/7/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/21/2022 | 99203 | $226.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/22/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/22/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/22/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/24/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/24/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/24/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/24/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/28/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/28/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 2/28/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/2/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/2/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/2/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/8/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/8/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/8/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/15/2022 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/15/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/15/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/15/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/15/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/15/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/17/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/17/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/17/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/21/2022 | 97033 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/21/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/21/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/23/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/23/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/23/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/25/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/25/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/28/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/28/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/28/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/30/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/30/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/30/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/30/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/30/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/30/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 3/30/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/1/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/1/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/1/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/1/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/1/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/4/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/4/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/4/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/4/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/6/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/6/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/6/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/6/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/6/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/6/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/12/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/12/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/12/2022 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/12/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/14/2022 | 97010 | $12.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/14/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/14/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/14/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/14/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/15/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/15/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/15/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/15/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/18/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/18/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/19/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/19/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/19/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/19/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/21/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/21/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/21/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/25/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/25/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/25/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/25/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/27/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/27/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/27/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/28/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/28/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/28/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/29/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/29/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/29/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/29/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/29/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/29/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/29/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/29/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0659532831 | T.L. | 4/29/2022 | 99213 | $184.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/1/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/2/2021 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/2/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/2/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/2/2021 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/2/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/3/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/3/2021 | 97112 | $70.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/3/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/3/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/3/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/8/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/8/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/8/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/9/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/9/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/9/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/10/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/10/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/10/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/10/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/11/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/11/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/11/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/15/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/15/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/16/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/16/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/16/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/17/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/17/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/17/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/19/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/19/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/19/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/19/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/22/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/22/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/22/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/25/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/25/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/25/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/25/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/25/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/25/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/25/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/26/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/26/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/26/2021 | 97035 | $36.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/26/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/26/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/26/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/26/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 2/26/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/2/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/2/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/2/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/4/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/4/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/4/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/4/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/4/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/4/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/4/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/5/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/5/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/5/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/5/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/5/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/5/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/8/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/8/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/8/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/8/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/11/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/11/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/11/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/15/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/15/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/15/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/15/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/16/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/16/2021 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/17/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/17/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/17/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/17/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/17/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/18/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/18/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/18/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/22/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/22/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/22/2021 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/22/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/22/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/23/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/23/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/23/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/25/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/25/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/25/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/25/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/25/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/25/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/25/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/29/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/29/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/29/2021 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/29/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/29/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/30/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/30/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/30/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/30/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0613870096 | A.M. | 3/30/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/20/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/25/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/25/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/25/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/25/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/25/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/26/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/26/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/26/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/26/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/27/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/27/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/27/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/27/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/28/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/28/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/28/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 7/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/2/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/2/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/2/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/2/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/3/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/3/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/3/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/3/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/4/2022 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/4/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/4/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/4/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/4/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/8/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/8/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/8/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/8/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/9/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/9/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/9/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/9/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/9/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/9/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/10/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/10/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/10/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/10/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/11/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/11/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/11/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/11/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/15/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/15/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/15/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/15/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/15/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/17/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/17/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/17/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/17/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/18/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/18/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/22/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/22/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/23/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/23/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/23/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/23/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/23/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/24/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/24/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/24/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/24/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/24/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/25/2022 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/25/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/25/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/25/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/25/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/29/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/29/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/29/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/29/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/29/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/29/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/29/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/30/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/30/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/30/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/30/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/30/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/30/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/31/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/31/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/31/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/31/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 8/31/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/12/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/12/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/12/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/12/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/19/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/19/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/19/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/19/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/20/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/20/2022 | 97110 | $250.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/20/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/21/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/21/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/21/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/21/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/22/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/22/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/22/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677197450 | W.M. | 9/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/16/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/17/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/17/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/17/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/18/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/18/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/18/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/22/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/22/2022 | G0283 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/23/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/23/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/23/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/23/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/24/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/24/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/24/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/24/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/28/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/28/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/28/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/30/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/30/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/30/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/30/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/30/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/30/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 3/30/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/5/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/5/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/5/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/6/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/6/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/6/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/7/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/7/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/7/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/7/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/12/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/12/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/12/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/13/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/13/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/13/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/13/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/14/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/14/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/14/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/14/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/14/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/18/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/18/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/18/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/18/2022 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/20/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/20/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/20/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/20/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/20/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/25/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/25/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/25/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/25/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/26/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/26/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/26/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/28/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/28/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/28/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 4/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/2/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/2/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/2/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/2/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/3/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/3/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/3/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/3/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/5/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/5/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/5/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/5/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/9/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/9/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/9/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/9/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/12/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/12/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/12/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/12/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/13/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/13/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/13/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/13/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/16/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/16/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/16/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/16/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/16/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/19/2022 | 97039 | $18.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/19/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/19/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/20/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/20/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | J.M. | 5/20/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/16/2022 | 99202 | $175.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/17/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/17/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/17/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/18/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/18/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/21/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/21/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/22/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/22/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/23/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/23/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/23/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/24/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/24/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/24/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/24/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/28/2022 | 97010 | $22.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/28/2022 | 97012 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/28/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/28/2022 | 97039 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/28/2022 | 97112 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/28/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/28/2022 | G0283 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/29/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/29/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/29/2022 | 97035 | $35.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/29/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/29/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/29/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/29/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/29/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/30/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/30/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/30/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/30/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/30/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/30/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/30/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/30/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/31/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/31/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/31/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/31/2022 | 98941 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 3/31/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/6/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/6/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/6/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/6/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/13/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/13/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/13/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/13/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/14/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/14/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/14/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/14/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/19/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/19/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/19/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/19/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/20/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/20/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/20/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/20/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/20/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/21/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/21/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/21/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/22/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/25/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/25/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/25/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/25/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/27/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/27/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/27/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/27/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/28/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/28/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/28/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/28/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 4/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/4/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/4/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/4/2022 | 98941 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/11/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/11/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/11/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/11/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/12/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/12/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/12/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/12/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/16/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/16/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/16/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/19/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/19/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/19/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/20/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/20/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/20/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0662511419 | L.M. | 5/20/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 3/30/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/1/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/1/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/1/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/1/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/1/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/1/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/3/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/3/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/3/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/6/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/6/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/6/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/6/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/6/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/6/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/6/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/10/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/10/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/10/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/10/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/13/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/13/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/13/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/13/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/13/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/17/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/17/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/17/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/17/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/17/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/17/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/17/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/22/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/22/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/22/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/22/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/22/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/22/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/22/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/22/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/22/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/27/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/27/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/27/2020 | 97039 | $19.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/27/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/27/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/27/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/29/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/29/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/29/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/29/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/29/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/29/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 4/29/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/1/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/1/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/1/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/1/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/1/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/1/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/1/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/4/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/4/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/4/2020 | 97112 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/4/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/4/2020 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/6/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/6/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/6/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/6/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/6/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/6/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/6/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/6/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/6/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/8/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/8/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/8/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/8/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/8/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/8/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/11/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/11/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/11/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/11/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/11/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/11/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/11/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/11/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/13/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/13/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/13/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/13/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/13/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/13/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/18/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/18/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/18/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/18/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/18/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/18/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/20/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/20/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/20/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/20/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/20/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/20/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/20/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/20/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/26/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/26/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/26/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/26/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/26/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/26/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 5/26/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/1/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/1/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/1/2020 | 97035 | $36.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/1/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/1/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/1/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/1/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/1/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/1/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/1/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/2/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/2/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/2/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/2/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/9/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/9/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/9/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/9/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/9/2020 | 97110 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/9/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/9/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/9/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/16/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/16/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/16/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/16/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/16/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/19/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/19/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/19/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/19/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/19/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/23/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/23/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/23/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/23/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/23/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/23/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/29/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/29/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/29/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/29/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/29/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/29/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/29/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/30/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/30/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/30/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/30/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/30/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 6/30/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/2/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/2/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/2/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/2/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/2/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/7/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/7/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/7/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/7/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/7/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/7/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 7/7/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 8/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 8/4/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 8/4/2020 | 97110 | $132.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 8/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 8/4/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0582812953 | L.N. | 8/4/2020 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/12/2022 | 99203 | $226.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/13/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/13/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/13/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/13/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/18/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/18/2022 | 97110 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/20/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/20/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/20/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/20/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/20/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/26/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/26/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/26/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/26/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/28/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/28/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/28/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/28/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/29/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/29/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/29/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/29/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/29/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/29/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 4/29/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/4/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/4/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/4/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/4/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/5/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/5/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/5/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/5/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/6/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/6/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/6/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/6/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/9/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/9/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/9/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/9/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/9/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/10/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/10/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/10/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/10/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/10/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/10/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/11/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/11/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/11/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/11/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/12/2022 | 97039 | $19.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/12/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/12/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/13/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/13/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/13/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/13/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/18/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/18/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/18/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/18/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/23/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/23/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/23/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/23/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/31/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/31/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/31/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/31/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/31/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/31/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 5/31/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/2/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/2/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/2/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/2/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/6/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/6/2022 | 97110 | $270.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/6/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/8/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/8/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/8/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/9/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/9/2022 | 97110 | $270.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/9/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/10/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/10/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/10/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/13/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/13/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/13/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0665485322 | F.P. | 6/13/2022 | 99213 | $184.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/23/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/24/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/24/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/24/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/24/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/24/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/24/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/29/2021 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/29/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/29/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/30/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/30/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/30/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/30/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/30/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/31/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/31/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/31/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/31/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/31/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/31/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/31/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/31/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 3/31/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/1/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/1/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/1/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/5/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/5/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/5/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/5/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/5/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/5/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/5/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/5/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/5/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/6/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/6/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/6/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/6/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/12/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/12/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/12/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/12/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/12/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/12/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/12/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/12/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/13/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/13/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/13/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/13/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/13/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/14/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/14/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/14/2021 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/14/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/14/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/15/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/15/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/15/2021 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/15/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/19/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/19/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/19/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/19/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/20/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/20/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/20/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/21/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/21/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/21/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/21/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/22/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/22/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/26/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/26/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/26/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/26/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/26/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/26/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/26/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/27/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/27/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/27/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/28/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/28/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/28/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 4/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/3/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/3/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/3/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/3/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/3/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/4/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/4/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/4/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/4/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/4/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/4/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/4/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/10/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/10/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/10/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/10/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/10/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/10/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/11/2021 | 97010 | $11.00 |

Case 6:25-cv-01564-PGB-RMN    Document 1-1    Filed 08/15/25    Page 94 of 125 PageID
1054
Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/11/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/11/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/11/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/12/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/12/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/12/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/12/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/12/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/12/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/12/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/12/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/13/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/13/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/13/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/13/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/17/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/17/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/18/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/18/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/18/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/25/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/25/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/25/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/25/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/25/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/25/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/25/2021 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/25/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0619010275 | J.P. | 5/25/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/8/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/9/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/10/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/10/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/10/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/10/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/11/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/11/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/11/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/14/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/14/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/14/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/15/2021 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/15/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/16/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/16/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/18/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/18/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/18/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/18/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/21/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/21/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/21/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/21/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/22/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/22/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/22/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/23/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/23/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/23/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/25/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/25/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/25/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/25/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/25/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/25/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/25/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/25/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/28/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/28/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/28/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/30/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/30/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/30/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 6/30/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/1/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/1/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/1/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/6/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/6/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/6/2021 | 98941 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/7/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/7/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/7/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/7/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/7/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/7/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/7/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/8/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/8/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/8/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/9/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/9/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/9/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/12/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/12/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/12/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/12/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/12/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/12/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/14/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/14/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/14/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/14/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/14/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/15/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/15/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/16/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/16/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/16/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/20/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/20/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/20/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/21/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/21/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/22/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/22/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/22/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/23/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/23/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/23/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 7/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0628485948 | M.P. | 8/13/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 6/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/18/2022 | 99202 | $175.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/18/2022 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/19/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/19/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/19/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/20/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/20/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/20/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/25/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/25/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/26/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/26/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/27/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/27/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/27/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/27/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/28/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/28/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/28/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 7/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/1/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/1/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/1/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/1/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/1/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/2/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/2/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/2/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/2/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/3/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/3/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/3/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/3/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/3/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/4/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/4/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/4/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/4/2022 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/4/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/4/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/9/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/9/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/9/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/9/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/9/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/9/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/10/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/10/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/10/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/10/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/10/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/10/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/10/2022 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/11/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/11/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/11/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/11/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/11/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/17/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/17/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/17/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/17/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/22/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/22/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/22/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/23/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/23/2022 | 98940 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/23/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/25/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/25/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/25/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 8/25/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/6/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/6/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/6/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/6/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/14/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/14/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/14/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/15/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/15/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/15/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/15/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/26/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/26/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0677318107 | R.R. | 9/26/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/12/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/13/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/13/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/13/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/13/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/13/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/13/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/14/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/14/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/14/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/14/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/14/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/14/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/22/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/22/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/22/2020 | 97112 | $70.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/22/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/22/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/28/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/28/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/28/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/28/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/28/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/28/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 10/28/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/2/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/2/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/2/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/2/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/2/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/4/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/4/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/4/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/4/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/4/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/4/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/5/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/5/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/5/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/5/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/5/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/5/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/11/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/11/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/11/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/11/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/11/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/11/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/11/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/11/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/12/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/12/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/12/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/12/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/12/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/12/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/16/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/16/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/16/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/16/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/18/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/18/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/18/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/18/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/18/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/18/2020 | 97535 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/18/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/18/2020 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/19/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/19/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/19/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/19/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/19/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/19/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/24/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/24/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/24/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/24/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/24/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/24/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/25/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/25/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/25/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/25/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/25/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 11/25/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/16/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/16/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/16/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/16/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/16/2020 | 97530 | $75.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/16/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/17/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/17/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/17/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/17/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/17/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/17/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/23/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/23/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/23/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/23/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/23/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/31/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/31/2020 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/31/2020 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/31/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/31/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 12/31/2020 | 98940 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/4/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/4/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/4/2021 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/4/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/4/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/4/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/5/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/5/2021 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/5/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/5/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/5/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/5/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/6/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/6/2021 | 97110 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/6/2021 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/6/2021 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/6/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 1/6/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/1/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/1/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/1/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/11/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/11/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/11/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/18/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/18/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/18/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/25/2021 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0600252860 | J.R. | 2/25/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0647854488 | M.R. | 11/15/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0647854488 | M.R. | 11/15/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0647854488 | M.R. | 11/16/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0647854488 | M.R. | 11/16/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0647854488 | M.R. | 11/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0647854488 | M.R. | 11/16/2021 | 98940 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE INSURANCE COMPANY | 0647854488 | M.R. | 11/16/2021 | 98943 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/1/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/2/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/2/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/2/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/3/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/3/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/3/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/4/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/4/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/4/2021 | 97039 | $20.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/4/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/4/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/4/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/4/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/4/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/8/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/8/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/8/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/9/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/9/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/9/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/10/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/10/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/10/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/10/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/10/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/10/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/10/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/11/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/11/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/11/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/11/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/16/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/16/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/16/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/16/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/17/2021 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/17/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/17/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/18/2021 | 97039 | $20.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/18/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/18/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/18/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/18/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/24/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/24/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/24/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/24/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/24/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/24/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/24/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/29/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/29/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/30/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/30/2021 | 97035 | $36.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/30/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/30/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/30/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 11/30/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/1/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/1/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/1/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/1/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/6/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/6/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/6/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/6/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/7/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/7/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/7/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/7/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/7/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/7/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/7/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/7/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/8/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/8/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/8/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/9/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/9/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/9/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/13/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/13/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/13/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/13/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/14/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/14/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/14/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/14/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/14/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/16/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/16/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/16/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/20/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/20/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/20/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/21/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/21/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/21/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/22/2021 | 97039 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/22/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/27/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/27/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/27/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/27/2021 | 97112 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/27/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/28/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/28/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/28/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/29/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/30/2021 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/30/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 12/30/2021 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 1/3/2022 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0647720739 | E.S. | 1/3/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 9/22/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 9/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 9/26/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 9/26/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 9/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 9/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 9/26/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 9/26/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 9/26/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/4/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/4/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/4/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/4/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/5/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/5/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/5/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/5/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/5/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/6/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/6/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/6/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/10/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/10/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/10/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/10/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/10/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/10/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/10/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/11/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/11/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/11/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/11/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/11/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/12/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/12/2022 | 97110 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/12/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/12/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/13/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/13/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/13/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/13/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/17/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/17/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/17/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/17/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/18/2022 | 97012 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/18/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/18/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/18/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/18/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/19/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/19/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/19/2022 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/19/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/19/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/20/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/20/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/20/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/20/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/20/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/24/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/24/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/24/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/24/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/25/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/25/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/25/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/25/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/25/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/26/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/26/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/26/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/26/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/31/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/31/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/31/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/31/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/31/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/31/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 10/31/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/1/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/1/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/1/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/1/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/2/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/2/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/2/2022 | 97110 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/2/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/3/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/3/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/3/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/3/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/7/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/7/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/7/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/7/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/7/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/8/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/8/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/8/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/8/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/9/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/9/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/9/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/9/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/14/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/14/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/14/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/14/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/15/2022 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0685531444 | O.S. | 11/15/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/26/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/27/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/27/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/27/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/27/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/27/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/28/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/28/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/28/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 10/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/1/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/1/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/1/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/1/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/2/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/2/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/3/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/3/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/3/2021 | 97112 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/8/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/8/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/8/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/8/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/9/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/9/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/9/2021 | 98940 | $85.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/9/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/10/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/10/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/10/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/10/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/11/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/11/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/11/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/11/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/11/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/11/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/11/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/12/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/12/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/12/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/12/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/12/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/12/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/15/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/16/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/16/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/16/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/16/2021 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/17/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/17/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/17/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/18/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/18/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/18/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/18/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/18/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/18/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/18/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/18/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/18/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/19/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/19/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/19/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/19/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/19/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/19/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/19/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/19/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/22/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/22/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/22/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/22/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/23/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/23/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/23/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/23/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/24/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/24/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/24/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/24/2021 | 97039 | $19.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/24/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/24/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/24/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/24/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/29/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/29/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/29/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/29/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/29/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 11/29/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/1/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/1/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/1/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/1/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/1/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/1/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/1/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/2/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/2/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/2/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/2/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/2/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/2/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/6/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/6/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/6/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/6/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/7/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/7/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/7/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/7/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/7/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/7/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/10/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/10/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/10/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/10/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/10/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/10/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/14/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/14/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/14/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/15/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/15/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/15/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/16/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/16/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/16/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/16/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/16/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/16/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/16/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/16/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/20/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/20/2021 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/20/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/20/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/21/2021 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/21/2021 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/21/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0646377556 | E.S. | 12/21/2021 | 99213 | $150.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/18/2020 | 99202 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/23/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/23/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/23/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/23/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/23/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/23/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/26/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/26/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/26/2020 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/26/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/26/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/26/2020 | 97530 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 3/26/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 8/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 8/3/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 8/3/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 8/3/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 8/3/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 8/7/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 8/7/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 8/7/2020 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 8/7/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 0580585347 | G.S. | 8/7/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/2/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/2/2021 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/2/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/3/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/3/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/3/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/3/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/3/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/3/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/3/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/6/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/6/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/6/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/6/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/6/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/6/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/6/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/6/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/7/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/7/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/7/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/7/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/7/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/7/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/7/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/8/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/8/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/8/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/8/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/8/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/8/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/8/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/9/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/9/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/9/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/9/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/9/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/9/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/9/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/9/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/13/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/13/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/13/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/13/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/13/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/13/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/13/2021 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/13/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/13/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/14/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/14/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/14/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/14/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/14/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/14/2021 | 98941 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/14/2021 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/15/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/15/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/15/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/15/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/15/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/15/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/17/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/17/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/17/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/17/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/17/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/17/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/20/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/20/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/20/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/20/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/20/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/20/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/20/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/20/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/21/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/21/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/21/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/21/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/21/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/21/2021 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/21/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/21/2021 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/22/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/22/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/22/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/22/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/22/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/22/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/22/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/22/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/23/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/23/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/23/2021 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/23/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/23/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/23/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/23/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/23/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/28/2021 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/28/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/28/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/28/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/28/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/28/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/28/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/28/2021 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/29/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/29/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/29/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/29/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/29/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/29/2021 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/29/2021 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/30/2021 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/30/2021 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/30/2021 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/30/2021 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/30/2021 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 12/30/2021 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/3/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/3/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/3/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/3/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/3/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/3/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/4/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/4/2022 | 97039 | $18.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/4/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/4/2022 | 97140 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/4/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/5/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/5/2022 | 97110 | $160.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/5/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/5/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/6/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/6/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/6/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/6/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/10/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/10/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/10/2022 | 97110 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/10/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/10/2022 | 97530 | $190.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/10/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0650152218 | P.S. | 1/10/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/12/2022 | 99203 | $226.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/18/2022 | 97033 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/18/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/21/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/21/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/27/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/27/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 4/27/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/2/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/2/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/2/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/2/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/4/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/4/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/4/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/4/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/9/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/10/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/10/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/10/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/10/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/11/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/11/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/11/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/11/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/16/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/16/2022 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/16/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/16/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/17/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/17/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/17/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/17/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/23/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/23/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/23/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/24/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/24/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/31/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/31/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/31/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/31/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/31/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 5/31/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/1/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/1/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/1/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/1/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/1/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/6/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/6/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/6/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/6/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/7/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/7/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/7/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/7/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/7/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/13/2022 | 97033 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/13/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/13/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/14/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/14/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/14/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/20/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/20/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/20/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/23/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/27/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/27/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/27/2022 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/27/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/27/2022 | 99214 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/28/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/28/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 6/28/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/5/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/5/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/5/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/7/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/7/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/7/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 7/7/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/12/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/12/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/12/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/12/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/12/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/15/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/15/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/15/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/15/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/15/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/15/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/15/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/19/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/19/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/19/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/20/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/20/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/20/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/22/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/22/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/22/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/22/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/22/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | B.S. | 9/22/2022 | 99213 | $184.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/12/2022 | 99203 | $226.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/13/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/13/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/14/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/14/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/14/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/18/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/18/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/19/2022 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/19/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/19/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/19/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/20/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/20/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/20/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/20/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/21/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/21/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/25/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/25/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/27/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/27/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/27/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/28/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/28/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/28/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 4/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/2/2022 | 97035 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/2/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/2/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/4/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/4/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/4/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/4/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/5/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/5/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/5/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/9/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/9/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/9/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/9/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/10/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/10/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/10/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/16/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/16/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/16/2022 | 97110 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/16/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/16/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/17/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/17/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/17/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/17/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/23/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/23/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/23/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/24/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/24/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/31/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/31/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/31/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/31/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/31/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 5/31/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/6/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/6/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/6/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/13/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/13/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/13/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/20/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/20/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/20/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/20/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/27/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/27/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/27/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/27/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/28/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/28/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/28/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | C.S. | 6/28/2022 | 99213 | $184.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/12/2022 | 99203 | $226.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/13/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/13/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/13/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/14/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/14/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/14/2022 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/18/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/18/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/19/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/19/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/19/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/19/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/20/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/20/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/20/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/20/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/20/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/21/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/21/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/25/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/25/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/25/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/27/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/27/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/27/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/28/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/28/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/28/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/28/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 4/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/2/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/2/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/2/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/4/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/4/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/4/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/4/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/4/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/5/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/5/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/5/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/5/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/9/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/9/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/9/2022 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/9/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/10/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/10/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/10/2022 | 99212 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/11/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/11/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/11/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/11/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/11/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/16/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/16/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/16/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/16/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/17/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/17/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/17/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/17/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/17/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/18/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/18/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/18/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/18/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/18/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/23/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/23/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/23/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/24/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/24/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/25/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/25/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/25/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/25/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/31/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/31/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/31/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/31/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/31/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 5/31/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/1/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/1/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/1/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/1/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/1/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/6/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/6/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/6/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/6/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/7/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/7/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/7/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/7/2022 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/7/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/7/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/8/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/8/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/8/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/8/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/13/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/13/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/13/2022 | 98940 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/14/2022 | 97039 | $19.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/14/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/14/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/14/2022 | 97535 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666398993 | L.S. | 6/14/2022 | 99213 | $184.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/1/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/1/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/2/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/2/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/2/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/2/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/6/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/6/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/6/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/6/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/7/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/7/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/7/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/7/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/9/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/9/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/9/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/13/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/13/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/13/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/13/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/14/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/14/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/14/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/14/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/16/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/16/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/16/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/16/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/16/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/20/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/20/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/20/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/20/2022 | 98940 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/21/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/21/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/21/2022 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/21/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/22/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/22/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/22/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/22/2022 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/22/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/22/2022 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/22/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/27/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/27/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/27/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/27/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/28/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/28/2022 | 97110 | $270.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/28/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/29/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/29/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/29/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/29/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/29/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 6/29/2022 | 98943 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/5/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/5/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/5/2022 | 97110 | $270.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/5/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/6/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/6/2022 | 97110 | $270.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/6/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/6/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/7/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/7/2022 | 97110 | $270.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/7/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/7/2022 | 98943 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/7/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/11/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/11/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/11/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/11/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/12/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/12/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/12/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/12/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/18/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/18/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/18/2022 | 97110 | $270.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/18/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/18/2022 | 98943 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/20/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/20/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/20/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/20/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/20/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/20/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/21/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/21/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/21/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/26/2022 | 97012 | $33.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/26/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/26/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671947711 | A.S. | 7/26/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 5/31/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 5/31/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 5/31/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/1/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/1/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/1/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/1/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/3/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/3/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/3/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/3/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/3/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/3/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/3/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/3/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/7/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/7/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/7/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/7/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/7/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/8/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/8/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/8/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/8/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/8/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/9/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/9/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/9/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/9/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/13/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/13/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/13/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/13/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/13/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/13/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/14/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/14/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/14/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/14/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/22/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/22/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/22/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/22/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/22/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/22/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/23/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/23/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/23/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/27/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/27/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/27/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/27/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/29/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/29/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/29/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/29/2022 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/29/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 6/29/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/5/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/5/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/5/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/5/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/5/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/5/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/5/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/6/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/6/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/6/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/6/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/6/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/6/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/6/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/11/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/11/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/11/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/11/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/11/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/11/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/11/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/11/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/12/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/12/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/12/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/12/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/14/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/14/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/14/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/14/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/14/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/14/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/14/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/19/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/19/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/19/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/19/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/19/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/21/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/21/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/21/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/21/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/25/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/25/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/25/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/25/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/25/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/25/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/25/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/26/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/26/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/26/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/26/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 7/26/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/1/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/1/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/1/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/1/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/1/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/1/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/1/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/2/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/2/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/2/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/9/2022 | 97039 | $18.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/9/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/9/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/9/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/10/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/10/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/10/2022 | 97035 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/10/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/10/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/10/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/16/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/16/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/16/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/18/2022 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/18/2022 | 97110 | $170.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/18/2022 | 98941 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0671685717 | L.T. | 8/18/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 1/30/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 1/30/2020 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 1/30/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/4/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/4/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/4/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/4/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/4/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/4/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/6/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/6/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/6/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/6/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/6/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/6/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/6/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/13/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/13/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/13/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/13/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/13/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/13/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/13/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/18/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/18/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/18/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/18/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/18/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/18/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/18/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/20/2020 | 97010 | $22.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/20/2020 | 97012 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/20/2020 | 97035 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/20/2020 | 97039 | $36.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/20/2020 | 97112 | $140.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/20/2020 | 97530 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/20/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/25/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/25/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/25/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/25/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/25/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/25/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/25/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/25/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/27/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/27/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/27/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/27/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/27/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/27/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 2/27/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/3/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/3/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/3/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/3/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/3/2020 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/10/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/10/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/10/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/10/2020 | 97535 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/10/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 3/10/2020 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/20/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/20/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/20/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/20/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/20/2020 | 97535 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/20/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/20/2020 | 99213 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/20/2020 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/26/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/26/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/26/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/26/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/26/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/26/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/26/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 8/26/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/4/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/4/2020 | 97012 | $66.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/4/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/4/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/4/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/4/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/4/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/4/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/8/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/8/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/8/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/8/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/8/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/8/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/10/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/10/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/10/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/10/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/10/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/10/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/10/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/10/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/30/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/30/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/30/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/30/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/30/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/30/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/30/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 9/30/2020 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/1/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/1/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/1/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/1/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/1/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/1/2020 | 98940 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/1/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/2/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/2/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/2/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/2/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/2/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/2/2020 | 97140 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/2/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/2/2020 | 98940 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/2/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/5/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/5/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/5/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/5/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/5/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/5/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/5/2020 | G0283 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/8/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/8/2020 | 97035 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/8/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/8/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/8/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/8/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/8/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/9/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/9/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/9/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/9/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/9/2020 | 97530 | $150.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/9/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/9/2020 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/14/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/14/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/14/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/14/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/14/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/14/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/14/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/22/2020 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/22/2020 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/22/2020 | 97039 | $18.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/22/2020 | 97110 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/22/2020 | 97112 | $70.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/22/2020 | 97530 | $75.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/22/2020 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0574853255 | M.T. | 10/22/2020 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/20/2022 | 99203 | $220.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/21/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/21/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/21/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/21/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/21/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/21/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/26/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/26/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/27/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/27/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/27/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/27/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/27/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/27/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/27/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/27/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/28/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/28/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/28/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/28/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/28/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/28/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/28/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 4/28/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/2/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/2/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/2/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/4/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/4/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/4/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/4/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/4/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/4/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/9/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/9/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/9/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/9/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/9/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/9/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/9/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/9/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/9/2022 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/10/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/10/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/10/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/10/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/10/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/10/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/12/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/12/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/12/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/12/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/12/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/12/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/12/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/12/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/16/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/16/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/16/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/16/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/16/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/16/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/16/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/16/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/17/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/17/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/17/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/17/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/17/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/17/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/18/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/18/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/18/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/18/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/18/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/18/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/19/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/19/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/19/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/19/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/19/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/19/2022 | 99211 | $65.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/19/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/23/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/23/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/23/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/23/2022 | 97110 | $180.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/23/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/23/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/23/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/23/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/24/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/24/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/24/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/24/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/24/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/24/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/24/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/26/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/26/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/26/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/26/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/26/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 5/26/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/2/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/2/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/2/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/2/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/2/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/2/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/2/2022 | 98941 | $85.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/2/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/7/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/7/2022 | 97039 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/7/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/7/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/7/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/7/2022 | G0283 | $60.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/8/2022 | 97010 | $11.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/8/2022 | 97012 | $33.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/8/2022 | 97039 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 1 - Ortiz Health and Rehab Center, Inc. Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/8/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/8/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/8/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/8/2022 | G0283 | $30.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/13/2022 | 97110 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/13/2022 | 97112 | $90.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/13/2022 | 97530 | $95.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/13/2022 | 97535 | $80.00 |
| ORTIZ HEALTH AND REHAB CENTER, INC. | ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 0666886528 | B.V. | 6/13/2022 | 99213 | $150.00 |