# EXHIBIT 2

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 10/31/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 10/31/2022 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/2/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/2/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/2/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/2/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/2/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/2/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/2/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/2/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/21/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/21/2022 | 97035 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/21/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/21/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/21/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/21/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/21/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/21/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/28/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/28/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/28/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/28/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/28/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/28/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/28/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 11/28/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/1/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/1/2022 | 97035 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/1/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/1/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/1/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/1/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/1/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/5/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/5/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/5/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/5/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/5/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/5/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/5/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/5/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/7/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/7/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/7/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/7/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/7/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/7/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/7/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/7/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/8/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/8/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/8/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/8/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/8/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/8/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/8/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/8/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/12/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/12/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/12/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/12/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/12/2022 | 97140 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/12/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/12/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/12/2022 | GO283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/15/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/15/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/15/2022 | 97035 | $35.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.

Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/15/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/15/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/15/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/15/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/15/2022 | GO283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/23/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/23/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/23/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/23/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/23/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/23/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/26/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/26/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/26/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/26/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/26/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/26/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/26/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/30/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/30/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/30/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 12/30/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/23/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/23/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/23/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/23/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/23/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/23/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/23/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/31/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/31/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/31/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/31/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/31/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/31/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 1/31/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 2/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 2/6/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 2/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 2/6/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 2/6/2023 | 99213 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 2/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/6/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/6/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/6/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/6/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/7/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/7/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/7/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/7/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/7/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/7/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/7/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/7/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0689726064 | K.A. | 3/7/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/17/2024 | 99202 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/18/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/18/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/18/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/18/2024 | S8948 | $200.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/19/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/19/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/19/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/19/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/19/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/19/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/23/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/23/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/27/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/27/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/27/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/27/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/27/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/27/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/27/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/27/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/30/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/30/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/30/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 9/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/1/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/1/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/1/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/1/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/1/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/1/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/1/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/2/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/2/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/2/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/3/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/3/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/3/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/3/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/7/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/7/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/7/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/7/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/7/2024 | 99212 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/7/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/14/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/14/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/14/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/14/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/14/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/14/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/15/2024 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/15/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/15/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/15/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/16/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/16/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/16/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/16/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/17/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/17/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/17/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/17/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/21/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/21/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/21/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/21/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/21/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/21/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/21/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/23/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/23/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/23/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 10/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/5/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/5/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/5/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/5/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/7/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/7/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/7/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/7/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/7/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/7/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/11/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/11/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/11/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/11/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/12/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/12/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/12/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/12/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/12/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/12/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/12/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/13/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/13/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/13/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/13/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/13/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/13/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/13/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/14/2024 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/14/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/14/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/14/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/14/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/14/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/14/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/18/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/18/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/18/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/18/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/21/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/21/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | S.A. | 11/21/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/9/2022 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/11/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/11/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/11/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/11/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/11/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/11/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/11/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/11/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/14/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/14/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/14/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/14/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/14/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/14/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/14/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/15/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/15/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/15/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/15/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/15/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/15/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/15/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/15/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/15/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/16/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/16/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/16/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/16/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/16/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/16/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/16/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/17/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/17/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/17/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/17/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/17/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/17/2022 | 97140 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/17/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/17/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/17/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/21/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/21/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/21/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/21/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/21/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/21/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/21/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/21/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/23/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/23/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/23/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/23/2022 | 97039 | $25.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/23/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/23/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/23/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/23/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/23/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/29/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/29/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/29/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/29/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/29/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/29/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/29/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/30/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/30/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/30/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/30/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 11/30/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/5/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/5/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/5/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/5/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/5/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/5/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/5/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/5/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/6/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/6/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/6/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/6/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/6/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/6/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/6/2022 | 99213 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/6/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/7/2022 | 29799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/7/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/7/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/7/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/7/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/7/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/7/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/7/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/13/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/13/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/13/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/13/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/13/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/13/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/13/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/14/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/14/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/14/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/14/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/14/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/14/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/14/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/20/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/20/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/20/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/20/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/20/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/20/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/20/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/20/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/22/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/22/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/22/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/22/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/22/2022 | 97110 | $185.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/22/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/22/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/22/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/26/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/26/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/26/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/26/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/26/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/27/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/27/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/27/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/27/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/27/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/27/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/27/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/27/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/28/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/28/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/28/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/28/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/28/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/28/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 12/28/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/23/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/23/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/23/2023 | 97110 | $280.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/23/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/23/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/24/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/24/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/24/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/24/2023 | 97110 | $375.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/24/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/25/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/25/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/25/2023 | 97110 | $280.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/25/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/25/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/26/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/26/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/26/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/31/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/31/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/31/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/31/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | Y.A. | 1/31/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/23/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/23/2023 | 99203 | $350.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/23/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/30/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/30/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/30/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/30/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/30/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/30/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/31/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/31/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/31/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/31/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/31/2023 | 97140 | $80.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/31/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/31/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 5/31/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/1/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/1/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/1/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/1/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/1/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/1/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/1/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/1/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/5/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/5/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/5/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/5/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/5/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/8/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/8/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/8/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/8/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/8/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/8/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/8/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/12/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/12/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/15/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/15/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/15/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/15/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/15/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/15/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/15/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/15/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/19/2023 | 29540 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/19/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/19/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/19/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/19/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/26/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/26/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/26/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/29/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/29/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/29/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/29/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/29/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 6/29/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/6/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/6/2023 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/6/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/6/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/11/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/11/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/11/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/13/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/13/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/18/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/18/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/18/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/18/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/18/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/25/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/25/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/25/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/25/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/25/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/25/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/27/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/27/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/27/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/27/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/27/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 7/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/1/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/1/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/1/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/1/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/1/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/3/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/3/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/3/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/3/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/3/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/7/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/7/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/7/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/7/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/7/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/7/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/10/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/14/2023 | 97010 | $15.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/14/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/14/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/14/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/22/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/22/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/22/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/24/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/24/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/24/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/24/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/24/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/24/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 8/24/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/11/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/11/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/19/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/19/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/19/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 9/19/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 10/3/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 10/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 10/3/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 10/3/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 10/3/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 10/3/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0714960465 | A.B. | 10/3/2023 | 99213 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 1/30/2023 | 99202 | $170.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/2/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/2/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/2/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/2/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/6/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/6/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/6/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/6/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/6/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/7/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/7/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/7/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/7/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/7/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/7/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/7/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/9/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/9/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/9/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/9/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/9/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/9/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/9/2023 | E0849 | $32.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/13/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/13/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/13/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/13/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/13/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/13/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/13/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/15/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/15/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/15/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/15/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/15/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/16/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/16/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/16/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/16/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/16/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/16/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/16/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/20/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/20/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/20/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/20/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/21/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/21/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/21/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/21/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/21/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/21/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/22/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/22/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/22/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/22/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/22/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/22/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/27/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/27/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/27/2023 | 97530 | $145.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/27/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/27/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/27/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/28/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/28/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/28/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/28/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/28/2023 | 97799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/28/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 2/28/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/2/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/2/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/2/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/2/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/2/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/2/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/6/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/6/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/6/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/6/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/6/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/7/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/7/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/7/2023 | 97110 | $135.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/7/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/7/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/7/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/15/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/15/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/15/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/15/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/15/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/15/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/15/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/20/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/20/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/20/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/20/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/20/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/22/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/22/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/22/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/22/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/22/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/22/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/27/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/27/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/27/2023 | 97799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/27/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/27/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/28/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/28/2023 | 97110 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/28/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/28/2023 | 97799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/28/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/29/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/29/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/29/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/29/2023 | 97799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/29/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/30/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/30/2023 | 97110 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/30/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/30/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 3/30/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/10/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/10/2023 | 97110 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/10/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/10/2023 | 97799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/10/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/12/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/12/2023 | 97110 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/12/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/12/2023 | 97799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/12/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/12/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/13/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/13/2023 | 97032 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/13/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/13/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/13/2023 | 97799 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/13/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/17/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/17/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/17/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/17/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/17/2023 | 97799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | D.C. | 4/17/2023 | E0849 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/27/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/27/2023 | 99203 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/27/2023 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/28/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/28/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/28/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/28/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/28/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/29/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/29/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/29/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/29/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 9/29/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/2/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/2/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/2/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/2/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/2/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/2/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/2/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/4/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/4/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/4/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/4/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/4/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/4/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/4/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/5/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/5/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/5/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/5/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/5/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/5/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/9/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/9/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/9/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/9/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/9/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/9/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/9/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/11/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/12/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/12/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/13/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/13/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/13/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/16/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/16/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/16/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/16/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/16/2023 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/16/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/16/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/16/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/17/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/17/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/17/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/17/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/17/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/17/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/18/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/18/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/18/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/18/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/18/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/19/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/19/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/19/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/20/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/20/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/20/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/20/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/20/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/20/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/24/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/24/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/24/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/24/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/24/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/24/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/24/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/24/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/26/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/26/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/26/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/26/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/30/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/30/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/30/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/30/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/30/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/31/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/31/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/31/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/31/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/31/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 10/31/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/1/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/1/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/1/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/1/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/1/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/1/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/2/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/2/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/2/2023 | 97039 | $25.00 |

Allstate Insurance Company, et al. v. Optir Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/2/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/2/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/2/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/2/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/3/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/3/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/3/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/3/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/3/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/10/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/10/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/10/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/10/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/17/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/17/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/17/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/17/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/17/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/17/2023 | E0730 | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/20/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/20/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/20/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/20/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/20/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/21/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/21/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/21/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/21/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/21/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/22/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/22/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/22/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/27/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/27/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/27/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/27/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0728695049 | N.C. | 11/27/2023 | 99213 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780915542 | N.C. | 1/16/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780915542 | N.C. | 1/16/2025 | 99202 | $180.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780915542 | N.C. | 1/16/2025 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780915542 | N.C. | 1/16/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780915542 | N.C. | 2/3/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780915542 | N.C. | 2/3/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780915542 | N.C. | 2/3/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780915542 | N.C. | 2/3/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780915542 | N.C. | 2/3/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780915542 | N.C. | 2/11/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/14/2023 | 99202 | $170.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/15/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/15/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/15/2023 | 97112 | $70.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/15/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/15/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/16/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/16/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/16/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/16/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/16/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/16/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/16/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/21/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/21/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/21/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/21/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/21/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/21/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/23/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/23/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/23/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/23/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/23/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/23/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/23/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/27/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/27/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/27/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/27/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/27/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/28/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/28/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/28/2023 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/28/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/28/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/28/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/28/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/29/2023 | 29530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/29/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/29/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/29/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/29/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/29/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/29/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/30/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/30/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/30/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/30/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/30/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/30/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/30/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 3/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/3/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/3/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/3/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/3/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/3/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/3/2023 | 98940 | $65.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/3/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/4/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/4/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/4/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/4/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/4/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/4/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/4/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/5/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/5/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/5/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/5/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/5/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/5/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/5/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/5/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/6/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/6/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/6/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/6/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/6/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/6/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/11/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/11/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/11/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/11/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/11/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/11/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/12/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/12/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/12/2023 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/12/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/12/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/12/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/12/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/13/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/13/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/13/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/13/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/13/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/13/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/18/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/18/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/18/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/18/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/18/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/18/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/19/2023 | 29220 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/19/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/19/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/19/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/19/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/19/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/20/2023 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/20/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/20/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/20/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/20/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/20/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/20/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/20/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/24/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/24/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/24/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/24/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/24/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/24/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/24/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/24/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/24/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/25/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/25/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/25/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/25/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/25/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/25/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/25/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/26/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/26/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/26/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/26/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/26/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/27/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/27/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/27/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 4/27/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/2/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/2/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/2/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/2/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/2/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/3/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/3/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/3/2023 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/3/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/3/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/3/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/4/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/4/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/4/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/4/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/4/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/4/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/4/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/4/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/8/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/8/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/8/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/8/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/8/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/8/2023 | 98941 | $85.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|-----------|-----------|--------------|------------------|-----------------|------------------|--------------|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/9/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/9/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/9/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/9/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/9/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/9/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/9/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/9/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/10/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/10/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/10/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 5/10/2023 | 99213 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 7/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 7/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 7/19/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | F.C. | 7/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/6/2023 | 99203 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/11/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/11/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/12/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/12/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/12/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/12/2023 | 0101T | $240.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/14/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/14/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/14/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/14/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/14/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/18/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/18/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/18/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/18/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/18/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/18/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/26/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/26/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/26/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/26/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/26/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/26/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/27/2023 | 97039 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/27/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/27/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/27/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/27/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/28/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/28/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/28/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/28/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/28/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/28/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/28/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/28/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 12/28/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | 29240 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/4/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/4/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/4/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/4/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/8/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/8/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/8/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/8/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/8/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/9/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/9/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/9/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/9/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/9/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/9/2024 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/9/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/10/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/10/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/10/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/10/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/12/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/12/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/12/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/12/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/12/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/12/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/12/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/12/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/12/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/12/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/15/2024 | 29799 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/15/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/15/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/15/2024 | 97112 | $96.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/15/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/17/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/17/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/17/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/17/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/17/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/17/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/18/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/18/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/18/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/18/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/18/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/19/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/19/2024 | 97039 | $30.90 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/19/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/19/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/19/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/19/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/19/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/22/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/22/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/22/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/22/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/22/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/22/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/22/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/22/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/23/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/23/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/23/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/23/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/24/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/24/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/24/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/24/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/24/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/24/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/24/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/24/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/30/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/30/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/30/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 1/30/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/5/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/5/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/5/2024 | 98940 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/5/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/5/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/6/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/6/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/6/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/6/2024 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | F.C. | 2/6/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 1/30/2023 | 99202 | $170.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/2/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/2/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/2/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/6/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/6/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/6/2023 | 98941 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/7/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/7/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/7/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/7/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/7/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/7/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/9/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/9/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/9/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/9/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/9/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/9/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/13/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/13/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/13/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/13/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/13/2023 | 98941 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/15/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/15/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/15/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/15/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/15/2023 | 98941 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/15/2023 | G0293 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/16/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/16/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/16/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/16/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/16/2023 | 98941 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/16/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/20/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/20/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/20/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/20/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/20/2023 | 99213 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/20/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/21/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/21/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/21/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/21/2023 | 97530 | $80.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/22/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/27/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/27/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/27/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/27/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/28/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/28/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/28/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/28/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/28/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/28/2023 | 99213 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 2/28/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/2/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/2/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/2/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/2/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/6/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/6/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/6/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/7/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/7/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/7/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/7/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/7/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/15/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/15/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/15/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/15/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/15/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/20/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/20/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/20/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/20/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/22/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/22/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/22/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/22/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/22/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/27/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/27/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/27/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/27/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/27/2023 | 99213 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/28/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/28/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/28/2023 | 97110 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/28/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/28/2023 | 99213 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/29/2023 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortis Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/29/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/29/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/29/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/29/2023 | 99213 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/30/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/30/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/30/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/30/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 3/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/10/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/10/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/10/2023 | 97110 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/10/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/10/2023 | 99213 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/12/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/12/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/12/2023 | 97110 | $135.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/12/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/12/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/12/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0700043078 | E.D. | 4/12/2023 | 99213 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/18/2020 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/2/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/2/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/2/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/2/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/2/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/3/2024 | 29240 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/3/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/3/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/3/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/8/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/8/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/8/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/10/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/10/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/10/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/10/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/12/2024 | 29240 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/12/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/12/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/12/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/12/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/12/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/12/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/15/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/15/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/16/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/16/2024 | 97035 | $35.00 |

Allstate Insurance Company, et al. v. Optic Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/16/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/16/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/16/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/16/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/18/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/18/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.D. | 7/18/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 2/27/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 2/27/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 2/27/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 2/27/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 2/27/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 2/27/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/6/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/6/2022 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/6/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/7/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/7/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/7/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/7/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/7/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/7/2022 | 99211 | $50.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/7/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/8/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/8/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/8/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/8/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/8/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/8/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/8/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/11/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/11/2022 | 97039 | $40.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/11/2022 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/11/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/11/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/11/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/11/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/12/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/12/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/12/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/12/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/12/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/12/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/12/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/12/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/13/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/13/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/13/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/13/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/13/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/13/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/13/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/13/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/13/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/14/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/14/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/14/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/14/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/14/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/14/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/14/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/15/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/15/2022 | 97012 | $32.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.

Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/15/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/15/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/15/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/15/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/15/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/15/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/18/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/18/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/18/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/18/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/18/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/18/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/18/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/18/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/19/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/19/2022 | 97032 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/19/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/19/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/19/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/19/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/19/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/19/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/20/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/20/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/20/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/20/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/20/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/20/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/20/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/21/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/21/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/21/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/21/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/21/2022 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/21/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/21/2022 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/22/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/22/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/22/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/22/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/22/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/22/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/22/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/22/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/25/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/25/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/25/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/25/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/25/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/25/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/25/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/26/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/26/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/26/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/26/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/26/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/26/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/26/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/26/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/27/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/27/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/27/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/27/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/27/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/27/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/27/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/27/2022 | G0283 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/28/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/28/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/28/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/28/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/28/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/28/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/28/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 7/28/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 8/1/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 8/1/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 8/1/2022 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 8/1/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 8/1/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 8/1/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 8/1/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 8/1/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0675931851 | C.E. | 8/1/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/6/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/6/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/6/2024 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/6/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/11/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/11/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/11/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/11/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/15/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0774729339 | R.E. | 11/15/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/6/2024 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/9/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/9/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/9/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/9/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/9/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/10/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/10/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/10/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/10/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/26/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/26/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/26/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/26/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/26/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/26/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 12/26/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/2/2025 | 29799 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/2/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/2/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/2/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/2/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/2/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/2/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/2/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/6/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/6/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/6/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/6/2025 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/6/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/6/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/6/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/6/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/7/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/7/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/7/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/7/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/7/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/7/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/8/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/8/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/8/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/8/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/8/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/8/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/8/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/8/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/9/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/9/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/9/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/9/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/9/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/9/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/9/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/13/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/13/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/13/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/13/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/13/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/13/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/13/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/13/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/14/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/14/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/14/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/14/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/14/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/14/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/14/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/14/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/15/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/15/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/15/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/15/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/15/2025 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/15/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/15/2025 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/15/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/16/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/16/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/16/2025 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/16/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/16/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/16/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/16/2025 | E0230 | $12.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/21/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/21/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/21/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/21/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/21/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/21/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/21/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/21/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/22/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/22/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/22/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/22/2025 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/22/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/22/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/22/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/23/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/23/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/23/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/23/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/23/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/23/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/23/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/27/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/27/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/27/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/27/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/27/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/27/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/27/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0776829848 | M.E. | 1/27/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 10/31/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 10/31/2022 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 10/31/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/2/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/2/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/2/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/2/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/2/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/2/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/3/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/3/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/3/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/3/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/3/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/3/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/3/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/7/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/7/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/7/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/7/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/7/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/7/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/7/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/7/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/8/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/8/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/8/2022 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/8/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/8/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/8/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/8/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/9/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/9/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/9/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/9/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/9/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/9/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/9/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/9/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/11/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/11/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/11/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/11/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/11/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/11/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/11/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/11/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/11/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/14/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/14/2022 | 97012 | $32.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/14/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/14/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/14/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/14/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/14/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/14/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/15/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/15/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/15/2022 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/15/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/15/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/15/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/15/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/16/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/16/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/16/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/16/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/16/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/16/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/16/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/16/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/16/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/17/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/17/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/17/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/17/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/17/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/17/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/17/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/21/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/21/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/21/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/21/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/21/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/21/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/21/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/21/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/22/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/22/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/22/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/22/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/22/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/22/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/22/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/22/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/23/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/23/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/23/2022 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/23/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/23/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/23/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/23/2022 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/23/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/23/2022 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/28/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/28/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/28/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/28/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/28/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/28/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/28/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/28/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/29/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/29/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/29/2022 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/29/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/29/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/29/2022 | 97112 | $70.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/29/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/29/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/29/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/30/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/30/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/30/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/30/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/30/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/30/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/30/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 11/30/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/5/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/5/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/5/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/5/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/5/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/5/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/5/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/5/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/6/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/6/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/6/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/6/2022 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/6/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/6/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/6/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/7/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/7/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/7/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/7/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/7/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/7/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/7/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/7/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/8/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/8/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/8/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/8/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/8/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/8/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/8/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/9/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/9/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/9/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/9/2022 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/9/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/9/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/9/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/12/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/12/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/12/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/12/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/12/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/12/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/14/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/14/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/14/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/14/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/14/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/14/2022 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/14/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/14/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/21/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/21/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/21/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/21/2022 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/21/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/21/2022 | 97530 | $80.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/22/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/27/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/27/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/27/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/27/2022 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/27/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/27/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 12/27/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 1/17/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 1/17/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 1/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 1/17/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 1/17/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 1/17/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0689779451 | M.F. | 1/17/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/13/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/13/2023 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/14/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/14/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/14/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/14/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/14/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/14/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/14/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/18/2023 | 29220 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/18/2023 | 29530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/18/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/18/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/18/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/18/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/18/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/19/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/19/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/19/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/19/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/19/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/19/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/19/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/20/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/20/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/20/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/20/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/20/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/20/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/20/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/21/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/21/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/21/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/21/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/21/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/21/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/24/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/24/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/24/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/24/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/24/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/24/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/24/2023 | 97530 | $80.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.

Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/24/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/25/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/25/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/25/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/25/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/25/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/25/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/25/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/25/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/26/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/26/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/26/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/26/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/26/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/26/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/27/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/27/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/27/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/27/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/27/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/27/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/27/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 4/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/2/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/2/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/2/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/2/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/2/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/2/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/2/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/5/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/5/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/5/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/5/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/5/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/5/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/10/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/10/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/10/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/10/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/10/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/11/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/11/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/11/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0709465405 | C.F. | 5/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/1/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/1/2024 | 99202 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/1/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/1/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/1/2024 | L0627 | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/3/2024 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/3/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/3/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/3/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/3/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/3/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/8/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/8/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/8/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/8/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/9/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/9/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/9/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/9/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/9/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/9/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/10/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/10/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/10/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/10/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/10/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/11/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/11/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/11/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/11/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/11/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/15/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/15/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/16/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/16/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/16/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/16/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/17/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/17/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/17/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/17/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/17/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/18/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/18/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/18/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/18/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/22/2024 | 29240 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/22/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/22/2024 | 97110 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/22/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/22/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/22/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/22/2024 | 98943 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/22/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/23/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/23/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/23/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/24/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/24/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/24/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/24/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/24/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/24/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/24/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/25/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/25/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/25/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/25/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/25/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/25/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/25/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/25/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/29/2024 | 29240 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/29/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/29/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/29/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/29/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/29/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/29/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/29/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/31/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/31/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/31/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/31/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/31/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/31/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 7/31/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/5/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/5/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/5/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/6/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/6/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/6/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/6/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/6/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/7/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/7/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/7/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/7/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/7/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/7/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/8/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/8/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/8/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/8/2024 | 98941 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/12/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/12/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/12/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/12/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/12/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/12/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/12/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/15/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/15/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/15/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/19/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/19/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/19/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/19/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/19/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/19/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/22/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/22/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/22/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/22/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/22/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/28/2024 | 29240 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/28/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/28/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/28/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/28/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/28/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | C.F. | 8/28/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/1/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/1/2024 | 99201 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/1/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/1/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/1/2024 | L0627 | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/3/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/3/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/3/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/3/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/3/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/8/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/8/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/8/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/8/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/9/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/9/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/9/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/9/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/9/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/9/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/10/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/10/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/10/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/11/2024 | 97035 | $35.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/11/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/11/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/15/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/16/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/16/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/16/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/16/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/16/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/17/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/17/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/17/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/17/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/18/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/18/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/18/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/18/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/22/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/22/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/22/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/22/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/22/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/22/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/23/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/23/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/23/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/24/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/24/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/24/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/24/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/24/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/24/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/24/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/25/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/25/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/25/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/25/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/25/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/25/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/25/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/25/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/29/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/29/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/29/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/29/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/29/2024 | 0101T | $400.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/31/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/31/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/31/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/31/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/31/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/31/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 7/31/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/5/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/5/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/5/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/6/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/6/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/6/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/6/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/7/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/7/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/7/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/7/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/7/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/7/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/8/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/8/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/8/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/8/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/12/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/12/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/12/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/12/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/12/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/12/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/12/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/12/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/15/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/15/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/15/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/22/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/28/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/28/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/28/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/28/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/28/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0759706756 | D.F. | 8/28/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/20/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/20/2022 | 99202 | $170.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/20/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/24/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/24/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/24/2022 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/24/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/24/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/24/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/27/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/27/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/27/2022 | 97035 | $32.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/27/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/27/2022 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/27/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/27/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0688716646 | M.F. | 10/27/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/11/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/12/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/12/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/14/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/14/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/14/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/14/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/14/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0731380879 | K.G. | 12/14/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/3/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/3/2023 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/3/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/6/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/6/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/6/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/6/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/6/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/11/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/11/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/11/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/11/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/11/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/11/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/11/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/17/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/17/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/17/2023 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/17/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/17/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/17/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/23/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/23/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/23/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/23/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/23/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/23/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/23/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/25/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/25/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/25/2023 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/25/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/25/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/25/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/25/2023 | 99211 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 1/25/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/2/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/2/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/2/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/2/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/2/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/2/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/16/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/16/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/16/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/16/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/16/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0697948685 | M.G. | 2/16/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/25/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/25/2023 | 99203 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/25/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/26/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/26/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/26/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/26/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/27/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/27/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/27/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/27/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/31/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/31/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/31/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/31/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/31/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/31/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 10/31/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/1/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/1/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/1/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/1/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/1/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/1/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/1/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/3/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/3/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/3/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/3/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/3/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/3/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/4/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/4/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/4/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/4/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/4/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/4/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/4/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/4/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/6/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/6/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/6/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/6/2023 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/6/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/7/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/7/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/7/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/7/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/7/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/7/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/7/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/7/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/10/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/10/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/10/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/10/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/13/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/13/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/13/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/13/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/21/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/21/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/21/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/21/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/21/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/21/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/22/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/22/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/22/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/22/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/28/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/28/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/28/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/28/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/28/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/28/2023 | 0101T | $240.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/28/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/30/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/30/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/30/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/30/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/30/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/30/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/30/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 11/30/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/6/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/6/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/6/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/6/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/6/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/6/2023 | 0101T | $240.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/8/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/8/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/8/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/8/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/8/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/8/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/8/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/11/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/11/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/11/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/19/2023 | 29220 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/19/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/19/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/19/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/19/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/19/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 12/19/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/2/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/2/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/2/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/2/2024 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/2/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/2/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/3/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/3/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/3/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/3/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 1/3/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/5/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/5/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/5/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/5/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/5/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/5/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/8/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/8/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/8/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0733356737 | M.G. | 2/8/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/19/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/19/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/19/2024 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/19/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/19/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/22/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/22/2024 | 97039 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/22/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/22/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/22/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/22/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/22/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/26/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/26/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/26/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/26/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/26/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/26/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/26/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/26/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/26/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/28/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/28/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/28/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/28/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/28/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/28/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/28/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/28/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/28/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/30/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/30/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/30/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/30/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 8/30/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/3/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/3/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/3/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/3/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/3/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/3/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/4/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/4/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/4/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/4/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/4/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/6/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/6/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/6/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/6/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/6/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/6/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/9/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/9/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/9/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/9/2024 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/9/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/9/2024 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/9/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/11/2024 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/11/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/11/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/11/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/11/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/13/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/13/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/13/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/13/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/13/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/13/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/13/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/18/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/18/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/18/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/18/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/18/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/18/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/23/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/23/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/23/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/30/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/30/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/30/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/30/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 9/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/8/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/8/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/8/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/8/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/11/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/11/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/11/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/11/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/11/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/14/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/14/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/14/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/14/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/14/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/14/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/15/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/15/2024 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Optir Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/15/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/21/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/21/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/21/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/21/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/21/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/21/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/21/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/23/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/23/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/23/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/29/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/29/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/29/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/29/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/29/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/29/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/29/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/31/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/31/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/31/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/31/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/31/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/31/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/31/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 10/31/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/4/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/4/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/4/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/11/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/11/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/11/2024 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/12/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/12/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0766332209 | C.H. | 11/12/2024 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754480283 | K.H. | 5/15/2024 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754480283 | K.H. | 5/15/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754480283 | K.H. | 5/16/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754480283 | K.H. | 5/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754480283 | K.H. | 5/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754480283 | K.H. | 5/16/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754480283 | K.H. | 5/16/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754480283 | K.H. | 5/16/2024 | 99212 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754480283 | K.H. | 5/16/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754480283 | K.H. | 5/16/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | T.H. | 3/24/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | T.H. | 3/24/2023 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | T.H. | 3/24/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/3/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/3/2023 | 99203 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/3/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/6/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/6/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/6/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/6/2023 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/6/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/8/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/8/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/8/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/8/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/8/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/8/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/8/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/8/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/14/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/14/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/14/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/14/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/14/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/15/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/15/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/15/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/15/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/15/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/15/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/15/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/15/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/16/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/16/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/16/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/16/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/16/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/16/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/16/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/20/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/20/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/20/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/20/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/20/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/20/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/21/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/21/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/21/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/21/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/21/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/21/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/21/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/22/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/22/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/22/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/22/2023 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/26/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/27/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/27/2023 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/27/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/27/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/27/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/27/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/27/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/28/2023 | 29220 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/28/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/28/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/28/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/28/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/28/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/28/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/29/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/29/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/29/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/29/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/29/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 11/29/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/4/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/4/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/4/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/4/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/4/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/4/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/4/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/4/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/4/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/11/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/11/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/11/2023 | 0101T | $240.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/12/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/12/2023 | 0101T | $240.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/13/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/13/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/13/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/13/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/19/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/19/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/19/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/19/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/19/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/19/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/19/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/20/2023 | 97039 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/20/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/20/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/20/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/20/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/20/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/20/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/20/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/22/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/22/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/22/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/22/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/22/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/22/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/22/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/26/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/26/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/26/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/26/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/26/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/26/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/27/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/27/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/27/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/27/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/27/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/28/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/28/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/28/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/28/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/28/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/28/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 12/28/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/2/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/2/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/2/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/2/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/3/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/3/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/3/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/8/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/8/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/8/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/8/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/9/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/9/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/9/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/9/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/9/2024 | 99211 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/10/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/10/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/10/2024 | E0730 | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/10/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/11/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/11/2024 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/11/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/11/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0734682123 | G.H. | 1/11/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/11/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/11/2022 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/11/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/15/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/15/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/15/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/15/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/15/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/15/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/15/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/15/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/15/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/16/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/16/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/16/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/16/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/16/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/16/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/16/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/16/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/16/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/17/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/17/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/17/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/17/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/17/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/17/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/17/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/17/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/17/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/17/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/21/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/21/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/21/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/21/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/21/2022 | 97110 | $180.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/21/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/21/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/21/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/21/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/25/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/25/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/25/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/25/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/25/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/25/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/25/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/25/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/28/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/28/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/28/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/28/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/28/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/28/2022 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/28/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/28/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/28/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/28/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/29/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/29/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/29/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/29/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/29/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/29/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/29/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/29/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/29/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/30/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/30/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/30/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/30/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/30/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/30/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/30/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/30/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 11/30/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/1/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/1/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/1/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/1/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/1/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/1/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/1/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/1/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/1/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/5/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/5/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/5/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/5/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/5/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/5/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/5/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/5/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/5/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/5/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/7/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/7/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/7/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/7/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/7/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/7/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/7/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/7/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/7/2022 | 99213 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/7/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/9/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/9/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/9/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/9/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/9/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/9/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/9/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/9/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/9/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/12/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/12/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/12/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/12/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/12/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/12/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/12/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/12/2022 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/14/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/14/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/14/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/14/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/14/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/14/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/14/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/14/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/14/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/15/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/15/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/15/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/15/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/15/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/15/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/15/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/15/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/15/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/19/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/19/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/19/2022 | 97035 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/19/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/19/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/19/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/19/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/19/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/22/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/22/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/22/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/22/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/22/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/22/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/22/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/22/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/26/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/26/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/26/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/26/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/26/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/26/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/26/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/26/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/26/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/27/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/27/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/27/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/27/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/27/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/27/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/27/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 12/27/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/2/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/2/2023 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/2/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/2/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/2/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/3/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/3/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/3/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/3/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/3/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/3/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/3/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/4/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/4/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/4/2023 | 97039 | $25.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/4/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/4/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/4/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/4/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/4/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/6/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/6/2023 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/6/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/6/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/9/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/9/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/9/2023 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/9/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/9/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/9/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/10/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/10/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/10/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/10/2023 | 98943 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/10/2023 | 99213 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0692573900 | K.H. | 1/10/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/18/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/18/2024 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/22/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/22/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/22/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/22/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/22/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/22/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/22/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/22/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/23/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/23/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/23/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/29/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/29/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/29/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/29/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/29/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/29/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 4/29/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/4/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/4/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/4/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/4/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/4/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/10/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/10/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/10/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/10/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/10/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/10/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/10/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/10/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/11/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/11/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/11/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/11/2024 | 97110 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/11/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 6/11/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/28/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/28/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/28/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/28/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/28/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/28/2024 | 97535 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/28/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/28/2024 | 99212 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/28/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/29/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/29/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/29/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/29/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/29/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 10/29/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/12/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/12/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/12/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/12/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/12/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/12/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/12/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/13/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/13/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/13/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/13/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/13/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752082180 | P.H. | 11/13/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 3/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 4/26/2023 | 99202 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/1/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/1/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/1/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/1/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/1/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/1/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/2/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/2/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/2/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/2/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/2/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/2/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/3/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/3/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/3/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/3/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/3/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/3/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/3/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/4/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/4/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/4/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/4/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/4/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/4/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/8/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/8/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/8/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/8/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/8/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/8/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/8/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/9/2023 | 97010 | $15.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/9/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/9/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/9/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/9/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/9/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/9/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/9/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/10/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/10/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/10/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/10/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/11/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/11/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/11/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/11/2023 | 99212 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/15/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/15/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/15/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/15/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/15/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/15/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/15/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/16/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/16/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/16/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/16/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/16/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/16/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/16/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/16/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/16/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/17/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/17/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/17/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/17/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/17/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/17/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/17/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/17/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/17/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/18/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/18/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/18/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/18/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/18/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/18/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/18/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/22/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/22/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/22/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/22/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/23/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/23/2023 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/23/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/23/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/23/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/23/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/25/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/25/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/25/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/25/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/25/2023 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/25/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/25/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/25/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/25/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/25/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/29/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/29/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/29/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/29/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/29/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/29/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/29/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/30/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/30/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/30/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/30/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/30/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/30/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/30/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/31/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/31/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/31/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/31/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/31/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/31/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/31/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/31/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 5/31/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/1/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/1/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/1/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/1/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/1/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/1/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/1/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/1/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/1/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/5/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/5/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/5/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/12/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/12/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/12/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/12/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/13/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/13/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/13/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/13/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/13/2023 | 99211 | $70.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/14/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/14/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/14/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/14/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/14/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/19/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/19/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/19/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/19/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/19/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/19/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/20/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/20/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/20/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/20/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/20/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/20/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/20/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/21/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/21/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/21/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/21/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/21/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/21/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/21/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/21/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/22/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/22/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/22/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/22/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/26/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/26/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/26/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/26/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/26/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/26/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/27/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/27/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/27/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/27/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/27/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | M.J. | 6/27/2023 | 99213 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 4/26/2023 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/1/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/1/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/1/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/1/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/1/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/1/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/1/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/2/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/2/2023 | 97039 | $25.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/2/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/2/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/2/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/2/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/3/2023 | 97012 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/3/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/3/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/3/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/3/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/3/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/4/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/4/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/4/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/4/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/4/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/4/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/4/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/8/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/8/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/8/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/8/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/8/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/8/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/8/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/8/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/9/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/9/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/9/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/9/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/9/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/9/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/9/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/9/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/9/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/10/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/10/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/10/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/10/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/11/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/11/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/11/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/11/2023 | 99212 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/15/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/15/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/15/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/15/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/15/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/15/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/16/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/16/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/16/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/16/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/16/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/16/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/16/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/16/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/16/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/17/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/17/2023 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/17/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/17/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/17/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/17/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/17/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/17/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/17/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/18/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/18/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/18/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/18/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/18/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/18/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/18/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/22/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/22/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/22/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/22/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/22/2023 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/23/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/23/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/23/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/23/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/23/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/23/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/23/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/23/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/25/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/25/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/25/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/25/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/25/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/25/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/25/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/25/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/25/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/29/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/29/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/29/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/29/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/29/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/29/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/29/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/30/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/30/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/30/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/30/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/30/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/30/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/30/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/30/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/31/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/31/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/31/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/31/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/31/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/31/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/31/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 5/31/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/1/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/1/2023 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/1/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/1/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/1/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/1/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/1/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/1/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/1/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/5/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/5/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/5/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/5/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/5/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/5/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/5/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/5/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/5/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/12/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/12/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/12/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/12/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/12/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/13/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/13/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/13/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/13/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/14/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/14/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/14/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/14/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/14/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/14/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/19/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/19/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/19/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/19/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/19/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/19/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/20/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/20/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/20/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/20/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/20/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/20/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/20/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/20/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/21/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/21/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/21/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/21/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/21/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/21/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/21/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/22/2023 | 97010 | $15.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/22/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/22/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/22/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/22/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/26/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/26/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/26/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/27/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/27/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/27/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/27/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/27/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/27/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/27/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710946104 | W.J. | 6/27/2023 | 99213 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/9/2022 | 99202 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/14/2022 | 29799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/14/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/14/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/14/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/14/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/14/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/14/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/15/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/15/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/15/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/15/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/15/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/15/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/21/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/21/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/21/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/21/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/21/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/21/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/21/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/22/2022 | 29799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/22/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/22/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/22/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/22/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/22/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/22/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/22/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/22/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/23/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/23/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/23/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/23/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/23/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/23/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/23/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/23/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/25/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/25/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/25/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/25/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/25/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/25/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/25/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/29/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/29/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/29/2022 | 97035 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/29/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/29/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/29/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/29/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 11/29/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/5/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/5/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/5/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/5/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/5/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/5/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/5/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/5/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/6/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/6/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/6/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/6/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/6/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/6/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/6/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/7/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/7/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/7/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/7/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/7/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/7/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/7/2022 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/7/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/13/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/13/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/13/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/13/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/13/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/13/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/13/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/20/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/20/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/20/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/20/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/20/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/20/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/20/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/20/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/20/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/21/2022 | 29799 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/21/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/21/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/21/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/21/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/21/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/21/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/21/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/21/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/22/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/22/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/22/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/22/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/22/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/22/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/22/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/23/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/23/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/23/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/23/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/23/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/23/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/23/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/23/2022 | 98943 | $65.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/23/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/26/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/26/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/26/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/26/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/26/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/26/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/27/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/27/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/27/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/27/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/27/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/27/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/27/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/29/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/29/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/29/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/29/2022 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/29/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/29/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/30/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/30/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 12/30/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 1/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 1/2/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 1/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 1/2/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 1/2/2023 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0690836085 | A.J. | 1/2/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/24/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/24/2023 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/24/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 29220 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 99211 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/31/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/31/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/31/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/31/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/31/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/31/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 97039 | $25.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | G0283 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/28/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/28/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/28/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/28/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/12/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/12/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/12/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/12/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97110 | $165.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/24/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/24/2023 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/24/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 4/26/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/1/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/8/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97039 | $25.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/10/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 29220 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/11/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/16/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/17/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 29220 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/23/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/24/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 98940 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/29/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/30/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/30/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/30/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 5/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/1/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/5/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/8/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/13/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/14/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/15/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/19/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/20/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 98940 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/21/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/28/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/28/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/28/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 6/28/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/3/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/6/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/10/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/12/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0710825126 | M.J. | 7/18/2023 | 99213 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/29/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/29/2024 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/29/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/29/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/30/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/30/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/30/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 4/30/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/1/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/1/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/1/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/1/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/1/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/2/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/2/2024 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/2/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/2/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/2/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/2/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/6/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/6/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/6/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/6/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/6/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/7/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/7/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/7/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/7/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/7/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/7/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/7/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/8/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/8/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/8/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/8/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/8/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/9/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/9/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/9/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/9/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/9/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/9/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/13/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/13/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/13/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/13/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/13/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/13/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/13/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/13/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/14/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/14/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/14/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/15/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/15/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/20/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/20/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/20/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/20/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/20/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/21/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/21/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/21/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/21/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/21/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/21/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/23/2024 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/23/2024 | 0110T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/29/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/29/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/29/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/29/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 5/29/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/3/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/3/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/3/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/3/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/4/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/4/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/4/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/4/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/4/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/4/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/5/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/5/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/5/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/5/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/5/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/6/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/6/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/6/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/6/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/10/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/10/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/10/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/10/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/10/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/13/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/13/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/13/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/13/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/13/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/13/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/13/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/13/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/18/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/18/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/18/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/18/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/18/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/24/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/24/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/24/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/24/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/24/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/24/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/24/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/25/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/25/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/25/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/25/2024 | 98941 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 6/25/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 7/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 7/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0753288562 | T.J. | 7/8/2024 | 99212 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/21/2024 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/21/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/22/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/22/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/22/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/22/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/23/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/23/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/23/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/24/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/24/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/24/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/24/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/24/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/24/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/24/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/25/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/25/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/25/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/25/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/25/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/25/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/25/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/25/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/25/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/28/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/28/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/28/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/28/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/28/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/28/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/28/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/28/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/29/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/29/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/29/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/29/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/29/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/29/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/29/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/29/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/30/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/30/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/30/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/30/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/31/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/31/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/31/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 10/31/2024 | 99212 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/1/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/1/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/1/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/1/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/1/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/1/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/1/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/1/2024 | 98941 | $95.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.

Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|-----------|-----------|--------------|------------------|-----------------|------------------|--------------|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/1/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/4/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/4/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/4/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/4/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/4/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/5/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/5/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/5/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/5/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/5/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/6/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/6/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/6/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/6/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/6/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/6/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/7/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/7/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/7/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/7/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/7/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/7/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/7/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/8/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/8/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/8/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/8/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/8/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/11/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/11/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/11/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/11/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/11/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/12/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/12/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/12/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/12/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/12/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/13/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/13/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/13/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/13/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/13/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/13/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/13/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/14/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/14/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/14/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/14/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/14/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/14/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/14/2024 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/15/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/15/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/15/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/18/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/18/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/18/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/18/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/18/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/19/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/19/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/19/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/19/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/19/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 11/19/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 12/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 12/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 12/2/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 12/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 12/2/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 12/2/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 12/2/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0772988606 | D.J. | 12/2/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/24/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/24/2024 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/24/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/24/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/26/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/26/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/26/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/26/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/26/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/27/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/27/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/27/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/27/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/27/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/27/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/27/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/27/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/30/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/30/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 12/30/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/2/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/2/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/2/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/2/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/2/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/2/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/2/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/2/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/3/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/3/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/3/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/3/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/3/2025 | 97140 | $80.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/3/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/3/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/3/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/7/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/7/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/7/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/7/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/7/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/7/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/7/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/8/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/8/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/8/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/8/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/8/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/8/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/8/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/8/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/9/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/9/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/9/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/9/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/9/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/9/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/9/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/9/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/9/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/13/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/13/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/13/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/13/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/13/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/13/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/13/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/13/2025 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/13/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/16/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/16/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/16/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/16/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/16/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/16/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/16/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/16/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/20/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/20/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/20/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/20/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/20/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/20/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/20/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/22/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/22/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/22/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/22/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/22/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/22/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/22/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/22/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/27/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/27/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/27/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/27/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/27/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/27/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/27/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 1/27/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/3/2025 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Align Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/3/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/3/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/3/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/3/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/3/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/3/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/3/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/3/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/10/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/10/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/10/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/10/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/10/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/10/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/10/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/13/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/13/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/13/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/13/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/13/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/13/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/20/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/20/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/20/2025 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/20/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/20/2025 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/25/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/25/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/25/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/25/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/25/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 2/25/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/5/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/5/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/5/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/5/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/5/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/5/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/5/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/24/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/24/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/24/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/24/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/24/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/24/2025 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/24/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/24/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/31/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/31/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/31/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/31/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/31/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/31/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/31/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 3/31/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 4/7/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 4/7/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 4/7/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 4/7/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 4/7/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 4/7/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0785947185 | D.J. | 4/7/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 12/14/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 12/14/2023 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 12/14/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/12/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/12/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/12/2024 | 97039 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/12/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/12/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/12/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/12/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/12/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/12/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/19/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/19/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/19/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/19/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/19/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0735866873 | S.K. | 1/19/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/26/2023 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/26/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/27/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/27/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/27/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/27/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/27/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/28/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/28/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/28/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/28/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/28/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 4/28/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/1/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/1/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/1/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/1/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/1/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/1/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/1/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/2/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/2/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/2/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/2/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/2/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/2/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/3/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/3/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/3/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/3/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/3/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/3/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/8/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/8/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/8/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/8/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/8/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/8/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/9/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/9/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/9/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/9/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/9/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/9/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/9/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/12/2023 | 97010 | $15.00 |

Allstate Insurance Company, et al. v. Beta Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/12/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/12/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/12/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/23/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/23/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/23/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/23/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/23/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/23/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/23/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/25/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/25/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/25/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/25/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/25/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/25/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/25/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/30/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/30/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/30/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/30/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/30/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/30/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 5/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/1/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/1/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/1/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/1/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/1/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/1/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/7/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/7/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/7/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/7/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/7/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/7/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/7/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/7/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/13/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/13/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/13/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/13/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/14/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/14/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/14/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/14/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/15/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/15/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/15/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/15/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/15/2023 | 97140 | $80.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/15/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/15/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/19/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/19/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/19/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/19/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/21/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/21/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/21/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/21/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/21/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/21/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 6/21/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 7/5/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 7/5/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 7/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 7/5/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 7/5/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 7/5/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 7/5/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 7/5/2023 | 99213 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/19/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/19/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/19/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/25/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/25/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/7/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/7/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/7/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/7/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/7/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/7/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/16/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/16/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/16/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/16/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/16/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/16/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 11/16/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/29/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/29/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/29/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/29/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/29/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/29/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0711333781 | I.K. | 10/29/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 9/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 9/30/2024 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 9/30/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 9/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/2/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/2/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/2/2024 | 99211 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/2/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/3/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/3/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/3/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/3/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/15/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/15/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/15/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/15/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/16/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/16/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/16/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/16/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/21/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/21/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/21/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/21/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/21/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/21/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/22/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/22/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/22/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/22/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/22/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/22/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/23/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/23/2024 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/30/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/30/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/30/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/30/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/31/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/31/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/31/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/31/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/31/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/31/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 10/31/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/5/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/5/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/5/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/5/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/6/2024 | 97035 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/6/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/6/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/6/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/6/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/11/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/11/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/11/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/11/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/14/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/14/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/14/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/14/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/14/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/19/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/19/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/19/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/19/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/19/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/19/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/21/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/21/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/21/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/21/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/21/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/21/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 11/21/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/2/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/2/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/2/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/2/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/4/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/4/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/4/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/5/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/5/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/5/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/5/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/10/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/10/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/10/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/10/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/16/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/16/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/16/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/16/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/19/2024 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/19/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/19/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/19/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/19/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/19/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/23/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/23/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 12/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 1/21/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 1/21/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 1/21/2025 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 1/21/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 1/21/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 1/21/2025 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 1/21/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0770003127 | I.K. | 1/21/2025 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/17/2024 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/18/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/18/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/18/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/18/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/23/2024 | 29280 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/23/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/23/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/27/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/27/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/27/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/27/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/27/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/27/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/27/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/27/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/30/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/30/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/30/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 9/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/1/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/1/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/1/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/1/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/1/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/1/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/1/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/1/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/2/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/2/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/2/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/2/2024 | 99211 | $65.00 |

Allstate Insurance Company, et al. v. Ocala Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/3/2024 | 29280 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/3/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/3/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/3/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/3/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/7/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/7/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/7/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/7/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/7/2024 | 99212 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/7/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/14/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/14/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/14/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/14/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/14/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/14/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/15/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/15/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/15/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/16/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/16/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/16/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/16/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/17/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/17/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/17/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/17/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/21/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/21/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/21/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/21/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/21/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/21/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/22/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/22/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/22/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/22/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/22/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/22/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/22/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/23/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/23/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/23/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 10/23/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/5/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/5/2024 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/5/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/5/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/5/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/7/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/7/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/7/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/7/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/7/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/7/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/11/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/11/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/11/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/11/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/12/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/12/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/12/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/12/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/12/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/12/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/13/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/13/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/13/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/13/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/13/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/13/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/13/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/13/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/14/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/14/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/14/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/14/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/14/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/14/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/14/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/18/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/18/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/18/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/21/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/21/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768956484 | M.L. | 11/21/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/10/2024 | 99202 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/18/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/18/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/18/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/18/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/19/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/19/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/19/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/19/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/19/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/19/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 9/19/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/11/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/11/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/11/2024 | 0101T | $400.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/12/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/12/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/12/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/12/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/12/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/12/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/12/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/12/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/13/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/13/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/13/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/13/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/13/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/13/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 11/13/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/19/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/19/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/19/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/19/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/19/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/20/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/20/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/20/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/20/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/20/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/20/2024 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/20/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/23/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/23/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/23/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/23/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/26/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/26/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/26/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/26/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/26/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/26/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/26/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/26/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/27/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/27/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/27/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/27/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/27/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/27/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/27/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/30/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/30/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/30/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 12/30/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 1/2/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 1/2/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 1/2/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 1/2/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 1/2/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 1/2/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 1/2/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 1/2/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 1/2/2025 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/17/2025 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/17/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/17/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/17/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/17/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/17/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/17/2025 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/18/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/18/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/18/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/18/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/18/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/18/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/18/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/19/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/19/2025 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/19/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/19/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/19/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/20/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/20/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/20/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/20/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/20/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/20/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/26/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/26/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/26/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/26/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/26/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/26/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/26/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/27/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/27/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/27/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/27/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/27/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/27/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 2/27/2025 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/10/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/10/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/10/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/10/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/10/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/10/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/10/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/24/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/24/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/24/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/24/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/24/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/24/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/24/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/25/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/25/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/25/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/25/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/25/2025 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/25/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/26/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/26/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/26/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/26/2025 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/26/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/26/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/26/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/26/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/31/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/31/2025 | 97110 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/31/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/31/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/31/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/31/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 3/31/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 4/7/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 4/7/2025 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 4/7/2025 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0768081648 | L.L. | 4/7/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/22/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/22/2025 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/22/2025 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/22/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/23/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/23/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/23/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/23/2025 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/23/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/23/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/23/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/24/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/24/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/24/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/24/2025 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/24/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/24/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/24/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/27/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/27/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/27/2025 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/27/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/27/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/27/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/27/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/28/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/28/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/28/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/28/2025 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/28/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/28/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/28/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/30/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/30/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/30/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/30/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/30/2025 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/30/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/30/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 1/30/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/3/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/3/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/3/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/3/2025 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/3/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/3/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/3/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/4/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/4/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/4/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/4/2025 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/4/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/4/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/4/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/4/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/5/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/5/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/5/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/5/2025 | 97110 | $155.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/5/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/5/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/5/2025 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/6/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/6/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/6/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/6/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/6/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/6/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/6/2025 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/10/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/10/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/10/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/10/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/10/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/10/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/10/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/10/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/11/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/11/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/11/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/11/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/11/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/11/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/12/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/12/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/12/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/12/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/12/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/12/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/13/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/13/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/13/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/13/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/13/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/13/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/13/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/17/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/17/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/17/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/17/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/17/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/17/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/17/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/18/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/18/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/18/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/18/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/18/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/18/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/18/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/19/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/19/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/19/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/19/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/19/2025 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/19/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/19/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/19/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/20/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/20/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/20/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/20/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/20/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/20/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/20/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/24/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/24/2025 | 97039 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/24/2025 | 97110 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/24/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/24/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/24/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/25/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/25/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/25/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/25/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/25/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/25/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/27/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/27/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/27/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/27/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/27/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/27/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/28/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/28/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/28/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/28/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/28/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/28/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 2/28/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/3/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/3/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/3/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/3/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/3/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/3/2025 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/5/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/5/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/5/2025 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/5/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/5/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/5/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0781224878 | M.L. | 3/5/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/26/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/26/2024 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/26/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/26/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/27/2024 | 29240 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/27/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/27/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/27/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/27/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/27/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/27/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/30/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/30/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 12/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/2/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/2/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/2/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/2/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/2/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/2/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/2/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/3/2025 | 29240 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/3/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/3/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/3/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/3/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/3/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/3/2025 | 97530 | $85.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/3/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/6/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/6/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/6/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/6/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/6/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/6/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/6/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/7/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/7/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/7/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/7/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/7/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/7/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/7/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/8/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/8/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/8/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/8/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/8/2025 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/8/2025 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/8/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/13/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/13/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/13/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/13/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/13/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/13/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/13/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/23/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/28/2025 | 29240 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/28/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/28/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/28/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/28/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/28/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/28/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/28/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/29/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/29/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/29/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/29/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/29/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/29/2025 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/30/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/30/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/30/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/30/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/30/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/30/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/30/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 1/30/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/4/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/4/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/4/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/4/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/4/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/4/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/4/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/6/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/6/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/6/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/6/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/6/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/6/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/6/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/6/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/7/2025 | 97039 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/7/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/7/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/7/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/7/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/7/2025 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/10/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/10/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/10/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/10/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/10/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/10/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/10/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/11/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/11/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/11/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/11/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/11/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/11/2025 | G0283 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/12/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/12/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/12/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/12/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/12/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/13/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/13/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/13/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/13/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/13/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/13/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/13/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/13/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/14/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/14/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/14/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/14/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/14/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/14/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/14/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/14/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/16/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/17/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/17/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/17/2025 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/17/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/17/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/17/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/19/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/19/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/19/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/19/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/19/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/19/2025 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/19/2025 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/21/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/21/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/21/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/21/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/21/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/21/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/21/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/21/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/24/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/24/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/24/2025 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/24/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/24/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/24/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/24/2025 | 99211 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/25/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/25/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/25/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/25/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/25/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/25/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0779391069 | A.M. | 2/25/2025 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/1/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/1/2024 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/14/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/14/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/14/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/14/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/14/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/14/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/15/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/15/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/15/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/16/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/16/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/16/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/16/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0772758777 | E.M. | 10/16/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 2/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 2/21/2023 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 2/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 2/22/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 2/22/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 2/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 2/22/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 2/22/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 2/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/8/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/8/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/8/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/8/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/8/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/8/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/9/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/9/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/9/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/9/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/9/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/9/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/9/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/9/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/17/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/17/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/17/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/17/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/17/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 3/17/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/4/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/4/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/4/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/4/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/4/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/4/2023 | 97530 | $80.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/4/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/4/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/4/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/5/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/5/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/5/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/5/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/5/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/5/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/20/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/20/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/20/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/20/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/20/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/20/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/20/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/25/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/25/2023 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/25/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 4/25/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 6/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 6/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 6/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 6/13/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 6/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 6/13/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 6/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/9/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/9/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/9/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/9/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/9/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/9/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/9/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/9/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/13/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/13/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/13/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/14/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/14/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/14/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/15/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/15/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/15/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/15/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/15/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/15/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/21/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/21/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/21/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/21/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/21/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/21/2023 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/27/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/27/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/27/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/27/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/30/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/30/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/30/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/30/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/30/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 11/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/4/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/4/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/4/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/4/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/4/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/4/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/4/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/5/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/5/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/5/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/5/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/5/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/5/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/5/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/11/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/11/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/13/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/13/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/14/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/14/2023 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/14/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/18/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/18/2023 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/18/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/18/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/27/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/27/2023 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/27/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/27/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 12/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/3/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/3/2024 | 97530 | $85.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/3/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/4/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/4/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/4/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/10/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/10/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/10/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0702750968 | J.M. | 1/10/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/13/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/13/2024 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/13/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/13/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/14/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/14/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/14/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/14/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/14/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/14/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/17/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/17/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/17/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/17/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/17/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/17/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/17/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/18/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/18/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/18/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/18/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/18/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/19/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/19/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/19/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/19/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/19/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/19/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/20/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/20/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/20/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/20/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/20/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/20/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/20/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/20/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/24/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/24/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/24/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/24/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/24/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/24/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/24/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/24/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/25/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/25/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/25/2024 | 97035 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/25/2024 | 97039 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/25/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/25/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/25/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/25/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/25/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/26/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/26/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/26/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/26/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/26/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/26/2024 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/26/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/26/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/27/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/27/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/27/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/27/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/27/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/27/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 6/27/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/1/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/1/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/1/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/1/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/1/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/1/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/1/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/2/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/2/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/2/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/2/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/8/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/8/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/8/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/8/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/9/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/9/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/9/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/9/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/9/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0757487244 | G.O. | 7/23/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/13/2025 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/15/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/15/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/15/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/15/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/15/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/15/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/15/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/20/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/20/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/20/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/20/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/20/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/20/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/20/2025 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/20/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/21/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/21/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/21/2025 | 97039 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/21/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/21/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/21/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/23/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/23/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/23/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/23/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/23/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/23/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/28/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/28/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/28/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/28/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/28/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/28/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 1/28/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/3/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/3/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/3/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/3/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/3/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/3/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/3/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/4/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/4/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/4/2025 | 97033 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/4/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/4/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/4/2025 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/4/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/4/2025 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/4/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/19/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/19/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/19/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/19/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/19/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/19/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/19/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 2/19/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/11/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/11/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/11/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/11/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/11/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/11/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/11/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/13/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/13/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/13/2025 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/13/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/13/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/13/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/13/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/13/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/24/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/24/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/24/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/24/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/24/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/24/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 3/24/2025 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/1/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/1/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/1/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/1/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/1/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/1/2025 | 99211 | $60.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/1/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/10/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/10/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/10/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/10/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/16/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/16/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/16/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/16/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/16/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/16/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/16/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/16/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/17/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/17/2025 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/17/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/17/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/17/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/17/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/24/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/24/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/24/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/24/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/24/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/24/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/24/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/28/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/28/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/28/2025 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/28/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/28/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/28/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 4/28/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/1/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/1/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/1/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/1/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/1/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/1/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/1/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/2/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/2/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/2/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/2/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/2/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/2/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/2/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/2/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/5/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/5/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/5/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/5/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/5/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/5/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/5/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/5/2025 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/8/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/8/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/8/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/8/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/8/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/8/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/8/2025 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/23/2025 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/23/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/23/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/23/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/23/2025 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/23/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/23/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/23/2025 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/29/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/29/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/29/2025 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/29/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/29/2025 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/29/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 5/29/2025 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 6/4/2025 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 6/4/2025 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 6/4/2025 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 6/4/2025 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 6/4/2025 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 6/4/2025 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 6/4/2025 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0780172490 | S.O. | 6/4/2025 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/21/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/21/2023 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/28/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/28/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/28/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/28/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/28/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/28/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/28/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/28/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/28/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/29/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/29/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/29/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/29/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/29/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/29/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/29/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/30/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/30/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/30/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/30/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/30/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/30/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/30/2023 | 0101T | $240.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 11/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/6/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/6/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/6/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/6/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/6/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/6/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/7/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/7/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/7/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/7/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/7/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/7/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/7/2023 | 0101T | $240.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/7/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/12/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/12/2023 | 97535 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/12/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/12/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/13/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/13/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/13/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/13/2023 | 0101T | $240.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/19/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/19/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/19/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/19/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0728155508 | W.P. | 12/19/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/12/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/12/2022 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/12/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/13/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/13/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/13/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/13/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/13/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/13/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/13/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/14/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/14/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/14/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/14/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/14/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/14/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/14/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/15/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/15/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/15/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/15/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/15/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/15/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/15/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/15/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/15/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/19/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/19/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/19/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/19/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/19/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/19/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/19/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/19/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/20/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/20/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/20/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/20/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/20/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/20/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/20/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/21/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/21/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/21/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/21/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/21/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/21/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/21/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/21/2022 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/22/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/22/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/22/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/22/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/22/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/22/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/22/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/22/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/22/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/23/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/23/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/23/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/23/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/23/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/23/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/23/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/23/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/26/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/26/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/26/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/26/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/26/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/26/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/26/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/27/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/27/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/27/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/27/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/27/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/27/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/27/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/27/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 9/27/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/3/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/3/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/3/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/3/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/3/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/3/2022 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/3/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/4/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/4/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/4/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/4/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/4/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/4/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/4/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/4/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/5/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/5/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/5/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/5/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/5/2022 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/5/2022 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/6/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/6/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/6/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/6/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/6/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/6/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/6/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/6/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/10/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/10/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/10/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/10/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/10/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/10/2022 | 97530 | $80.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/10/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/10/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/10/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/11/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/11/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/11/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/11/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/11/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/11/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/11/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/11/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/11/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/13/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/13/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/13/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/13/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/13/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/13/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/13/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/13/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/13/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/14/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/14/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/14/2022 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/14/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/14/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/14/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/14/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/31/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/31/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/31/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/31/2022 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/31/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/31/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/31/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 10/31/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/22/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/22/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/22/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/22/2022 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/22/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/22/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/22/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/22/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/30/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/30/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/30/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/30/2022 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/30/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/30/2022 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/30/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 11/30/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/7/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/7/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/7/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/7/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/7/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/7/2022 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/7/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/12/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/12/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/12/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/12/2022 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/12/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/12/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/27/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/27/2022 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/27/2022 | 97039 | $25.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/27/2022 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/27/2022 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/27/2022 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 12/27/2022 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 1/17/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 1/17/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 1/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 1/17/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 1/17/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 1/17/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0684241714 | A.P. | 1/17/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0628485948 | M.P. | 6/5/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0628485948 | M.P. | 6/5/2023 | 99204 | $350.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0628485948 | M.P. | 6/5/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0628485948 | M.P. | 6/6/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0628485948 | M.P. | 6/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0628485948 | M.P. | 6/6/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0628485948 | M.P. | 6/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0628485948 | M.P. | 6/6/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0628485948 | M.P. | 6/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/7/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/7/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/7/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/7/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/7/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/7/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/7/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/7/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/8/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/8/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/8/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/8/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/8/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/8/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/9/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/9/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/9/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/9/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/9/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/9/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/9/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/9/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/12/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/13/2023 | 29240 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/13/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/13/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/13/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/14/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/14/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/14/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/14/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/15/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/15/2023 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/15/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/15/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/15/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/15/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/15/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/16/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/16/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/16/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/16/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/16/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/16/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/19/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/19/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/19/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/19/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/19/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/20/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/20/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/20/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/20/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/20/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/20/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/21/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/21/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/21/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/21/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/21/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/21/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/21/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/22/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/22/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/23/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/23/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/23/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/23/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/23/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/23/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/23/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/23/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/26/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/26/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/26/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/26/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/26/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/27/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/27/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/27/2023 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/27/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/27/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/28/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/28/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/28/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/28/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/28/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/28/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/28/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/29/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/29/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/29/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/29/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/29/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/29/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/30/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/30/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/30/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/30/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/30/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/30/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 6/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/3/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/3/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/3/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/3/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/3/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/3/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/3/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/5/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/5/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/5/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/5/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/5/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/5/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/5/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/5/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/6/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/6/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/6/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/6/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/6/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/7/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/7/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/7/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/7/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/7/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/7/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/7/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/10/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/10/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/10/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/10/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/17/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/17/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/17/2023 | 97039 | $25.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/17/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/17/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/17/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/17/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/19/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/19/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/19/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/19/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/20/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/20/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/20/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 7/20/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 8/29/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 8/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 8/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 8/29/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 8/29/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 8/29/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 8/29/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0716052717 | M.P. | 8/29/2023 | 99213 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/2/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/2/2024 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/2/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/6/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/6/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/6/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/6/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/7/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/7/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/7/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/7/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/7/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/7/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/7/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/8/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/8/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/8/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/8/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/8/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/15/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/15/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/15/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/15/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/21/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/21/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/21/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/21/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/21/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/21/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/21/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/21/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/21/2024 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/23/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/23/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/23/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/29/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/29/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/29/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/29/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/29/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/29/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/30/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/30/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/30/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0753429596 | M.R. | 5/30/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 8/28/2024 | 99202 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 8/28/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 8/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 8/30/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 8/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 8/30/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 8/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 8/30/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 8/30/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 8/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/3/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/3/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/3/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/3/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/3/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/3/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/13/2024 | 29799 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/13/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/13/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/13/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/13/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/13/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/13/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/13/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/13/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/13/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/20/2024 | 29799 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/20/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/20/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/20/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/20/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/20/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/20/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/20/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/20/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/24/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/24/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/24/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/24/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/24/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/24/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/24/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/24/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/24/2024 | 98943 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 9/24/2024 | 99211 | $65.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/1/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/1/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/1/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/1/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/1/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/1/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/1/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/1/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/1/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/2/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/2/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/2/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/2/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/2/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/3/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/3/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/3/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/3/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/3/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/4/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/4/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/4/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/4/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/4/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0745496587 | B.R. | 10/4/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/10/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/10/2023 | 99203 | $320.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/10/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/11/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/11/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/11/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/11/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/11/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/23/2023 | 29220 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/23/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/23/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/23/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/23/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/23/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/23/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/25/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/25/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/25/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/25/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/25/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/31/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/31/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/31/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/31/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/31/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/31/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/31/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 5/31/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/1/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/1/2023 | 97012 | $32.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/1/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/1/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/1/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/8/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/8/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/8/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/8/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/8/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/8/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/12/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/12/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/15/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/15/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/15/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/15/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/15/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/19/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/19/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/19/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/19/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/19/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/19/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/21/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/21/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/21/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/21/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/26/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/26/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/26/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/26/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/26/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/26/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/27/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/27/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/27/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 6/27/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/6/2023 | 29220 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/6/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/6/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/6/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/6/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/10/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/10/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/10/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/10/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/10/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/10/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/15/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/15/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/15/2023 | 97110 | $70.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/15/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/15/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/17/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/17/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/17/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/17/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/17/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/17/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/18/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/18/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/18/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/19/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/19/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/19/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/19/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/19/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/25/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/25/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/25/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/25/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/26/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/26/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/26/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 7/26/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/5/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/5/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/5/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/5/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/5/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/5/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/8/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/8/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/8/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/8/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/8/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/10/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/10/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/10/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/10/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/14/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/14/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/14/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/14/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/14/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/16/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/16/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/16/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/16/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/16/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/21/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/21/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/21/2023 | 97530 | $80.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/21/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/22/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/22/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/22/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/22/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/23/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/23/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/23/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/23/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/23/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/29/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/29/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/29/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 8/29/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/5/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/5/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/5/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/6/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/6/2023 | 97110 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/6/2023 | 97535 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/6/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Insurance Company | 0713169217 | E.R. | 9/6/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/13/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/13/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/13/2024 | 97799 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/13/2024 | 99499 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/14/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/14/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/14/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/14/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/14/2024 | 97799 | $430.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/14/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/15/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/15/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/15/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/15/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/15/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/15/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/20/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/20/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/20/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/20/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/20/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/20/2024 | 97799 | $430.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/20/2024 | 99499 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/21/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/21/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/21/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/21/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/21/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/21/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/21/2024 | 97799 | $120.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/22/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/22/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/22/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/22/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/22/2024 | 97799 | $430.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/22/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/22/2024 | 99499 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/26/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/26/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/26/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/26/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/26/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/26/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/26/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/26/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/27/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/27/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/27/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/27/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/27/2024 | 97799 | $430.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/27/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/27/2024 | 99499 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/28/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/28/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/28/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/28/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/28/2024 | 97799 | $430.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 8/28/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/3/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/3/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/3/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/3/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/3/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/3/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/4/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/4/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/4/2024 | 97799 | $430.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/4/2024 | 99499 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/9/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/9/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/9/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/9/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/9/2024 | 97799 | $120.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/16/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/16/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/16/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/16/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/16/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/17/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/17/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/17/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/17/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/17/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/17/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/25/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/25/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/25/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/25/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/25/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 9/25/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/2/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/2/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/2/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/2/2024 | 97799 | $430.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/2/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/3/2024 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/3/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/3/2024 | 97110 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/3/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/3/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/3/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/14/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/14/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/14/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/14/2024 | 97799 | $430.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/14/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/15/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/15/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/15/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/15/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/17/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/17/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/17/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/17/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/17/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/22/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/22/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/22/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/22/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/22/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/23/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/23/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/23/2024 | 97799 | $430.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/29/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/29/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/29/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/29/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/29/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/29/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/30/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/30/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/30/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/30/2024 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 10/30/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 11/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 11/4/2024 | 97110 | $155.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 11/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 11/4/2024 | 97799 | $110.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0764562443 | A.R. | 11/4/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 4/29/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 4/29/2024 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 4/29/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 4/29/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/1/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/1/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/2/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/2/2024 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/2/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/2/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/6/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/6/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/6/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/6/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/6/2024 | 97530 | $85.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/9/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/9/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/9/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/9/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/9/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/13/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/13/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/13/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/13/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/13/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/13/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/13/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/14/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/14/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/14/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/14/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/14/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/14/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/14/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/14/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/20/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/20/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/20/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/20/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/20/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/20/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/21/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/21/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/21/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/21/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/21/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/21/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/21/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/21/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/23/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/23/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/23/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/30/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/30/2024 | 97535 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 5/30/2024 | 99212 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/3/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/3/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/3/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/3/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/3/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/3/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/3/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/3/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/4/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/4/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/4/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/4/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/4/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/6/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/6/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/6/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/6/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/6/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/6/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/10/2024 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Otis Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/10/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/10/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/10/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/11/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/11/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/11/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/11/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/11/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/17/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/17/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/17/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/17/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/17/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/17/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/17/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/18/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/18/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/18/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/18/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/20/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/20/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/20/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/20/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/20/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/20/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/24/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/24/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/24/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/24/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/24/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/24/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/24/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/24/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/25/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/25/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/25/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/25/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/25/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/25/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/27/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/27/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/27/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/27/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/27/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0748973005 | V.S. | 6/27/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/14/2023 | 99202 | $170.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/15/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/15/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/15/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/15/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/15/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/15/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/15/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/16/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/16/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/16/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/16/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/16/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/16/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/16/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/16/2023 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Opir Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/21/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/21/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/21/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/21/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/21/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/21/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/22/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/22/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/22/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/22/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/22/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/22/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/22/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/22/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/23/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/23/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/23/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/23/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/23/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/23/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/23/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/24/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/24/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/24/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/24/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/24/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/24/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/24/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/24/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/27/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/27/2023 | 97110 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/27/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/27/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/27/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/27/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/28/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/28/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/28/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/28/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/28/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/28/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/28/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/28/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/29/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/29/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/29/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/29/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/29/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/29/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/29/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/30/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/30/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/30/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/30/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/30/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/30/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/31/2023 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/31/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/31/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/31/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/31/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/31/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/31/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/31/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 3/31/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/3/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/3/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/3/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/3/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/3/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/3/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/3/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/4/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/4/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/4/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/4/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/4/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/4/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/4/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/5/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/5/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/5/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/5/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/5/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/5/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/5/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/5/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/6/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/6/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/6/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/6/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/6/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/6/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/10/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/10/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/10/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/10/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/10/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/10/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/10/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/11/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/11/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/11/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/11/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/11/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/11/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/12/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/12/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/12/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/12/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/12/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/12/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/12/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/13/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/13/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/13/2023 | 97035 | $32.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/13/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/13/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/13/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/13/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/14/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/14/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/14/2023 | 97033 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/14/2023 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/14/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/14/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/17/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/17/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/17/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/17/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/17/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/17/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/17/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/18/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/18/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/18/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/18/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/18/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/18/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/19/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/19/2023 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/19/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/19/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/19/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/20/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/20/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/20/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/20/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/20/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/20/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/21/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/21/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/21/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/21/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/21/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/21/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/24/2023 | 29220 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/24/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/24/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/24/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/24/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/24/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/24/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/24/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/24/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/25/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/25/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/25/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/25/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/25/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/25/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/25/2023 | 97530 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/25/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/26/2023 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/26/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/26/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/26/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/26/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/26/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/27/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/27/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/27/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/27/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 4/27/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 5/2/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 5/2/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 5/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 5/2/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 5/2/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 5/2/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 5/2/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 5/2/2023 | 99213 | $160.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 7/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 7/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 7/19/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0705933967 | E.S. | 7/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/6/2023 | 99203 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/11/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/11/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/12/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/12/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/12/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/14/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/14/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/14/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/14/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/14/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/18/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/18/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/18/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/18/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/18/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/18/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/20/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/20/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/20/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/20/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/20/2023 | 97140 | $80.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/20/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/20/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/20/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/21/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/21/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/21/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/21/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/21/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/21/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/21/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/26/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/26/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/26/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/26/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/26/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/26/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/26/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/26/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/27/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/27/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/27/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/27/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/27/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/27/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/28/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/29/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/29/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/29/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/29/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/29/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/29/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/29/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 12/29/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/2/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/2/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/2/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/2/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/3/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/3/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/3/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/3/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/3/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/4/2024 | 97110 | $65.00 |

Allstate Insurance Company, et al. v. Otis Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/4/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/4/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/4/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/5/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/5/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/5/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/5/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/5/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/8/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/8/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/8/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/8/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/8/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/9/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/9/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/9/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/9/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/9/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/9/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/10/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/10/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/10/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/10/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/10/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/12/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/12/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/12/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/12/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/12/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/12/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/12/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/12/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/15/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/15/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/15/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/15/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/16/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/16/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/16/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/16/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/16/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/17/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/17/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/17/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/17/2024 | 97530 | $85.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/17/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/17/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/18/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/18/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/18/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/18/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/18/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/19/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/19/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/19/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/19/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/19/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/19/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/22/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/22/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/22/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/22/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/22/2024 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/22/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/22/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | E.S. | 1/22/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/7/2023 | 99203 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/11/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/11/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/11/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/11/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/11/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/11/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/11/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/11/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/12/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/12/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/12/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/12/2023 | 0101T | $240.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/12/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/14/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/14/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/14/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/14/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/14/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/14/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/14/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/14/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/18/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/18/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/18/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/18/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/18/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/18/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/20/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/20/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/20/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/20/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/20/2023 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Orta Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/20/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/20/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/20/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/21/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/21/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/21/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/21/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/21/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/21/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/21/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/21/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/21/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/26/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/26/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/26/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/26/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/26/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/26/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/26/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/27/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/27/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/27/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/27/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/27/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/27/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/27/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/27/2023 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/28/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/28/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/28/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/28/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/28/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/28/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/28/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/28/2023 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/28/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/29/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/29/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/29/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/29/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/29/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/29/2023 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 12/29/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/2/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/2/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/2/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/2/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/3/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/3/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/3/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/3/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/3/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/4/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/4/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/4/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/4/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/5/2024 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.

**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/5/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/5/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/5/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/5/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/8/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/8/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/8/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/8/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/8/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/9/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/9/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/9/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/9/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/9/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/9/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/10/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/10/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/10/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/15/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/15/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/15/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/15/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/16/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/16/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/16/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/16/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/16/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/17/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/17/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/17/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/17/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/18/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/18/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/18/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/18/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/18/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/23/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/23/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/23/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/23/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/24/2024 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Oviedo Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/24/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/24/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/24/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/24/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/24/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/24/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 1/24/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 2/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 2/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 2/5/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 2/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 2/5/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 2/5/2024 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 2/5/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Indemnity Company | 0738405877 | N.S. | 2/5/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/8/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/8/2024 | 99202 | $230.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/8/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/9/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/9/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/9/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/9/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/14/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/14/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/14/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/14/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/14/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/15/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/15/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/15/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/15/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/20/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/20/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/20/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/20/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/20/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/20/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/20/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/20/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/23/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/23/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/23/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/23/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/23/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/30/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/30/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/30/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/30/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 5/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/4/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/4/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/4/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/4/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/4/2024 | 98940 | $90.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/6/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/6/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/6/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/6/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/6/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/10/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/10/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/10/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/10/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/11/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/11/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/11/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/11/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/13/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/13/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/13/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/13/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/13/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0754020428 | A.S. | 6/13/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/29/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/29/2024 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/29/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/29/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/30/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/31/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/31/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/31/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 7/31/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/1/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/1/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/1/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/5/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/5/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/5/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/5/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/5/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/5/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/6/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/6/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/6/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/6/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/6/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/7/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/7/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/7/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/7/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/7/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/7/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/8/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/8/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/8/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/8/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/8/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/12/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/12/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/12/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/12/2024 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/12/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/12/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/12/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/12/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/13/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/13/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/13/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/13/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/13/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/13/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/13/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/14/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/14/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/14/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/14/2024 | 99212 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/15/2024 | 29799 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/15/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/15/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/15/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/15/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/19/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/19/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/19/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/19/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/19/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/19/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/19/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/20/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/20/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/20/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/20/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/20/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/20/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/20/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/21/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/21/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/21/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/21/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/21/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/21/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/21/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/26/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/26/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/26/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/26/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/26/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/26/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/26/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/27/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/27/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/27/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/27/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/27/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/27/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/27/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/28/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/28/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/28/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/28/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/28/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/28/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 8/28/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/2/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/2/2024 | 97110 | $185.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/2/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/2/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/3/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/3/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/3/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/3/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/3/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/4/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/4/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/4/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/4/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/4/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/4/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/4/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/9/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/9/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/9/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/9/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/9/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/10/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/10/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/10/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/10/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/10/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/11/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/11/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/11/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/11/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/11/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/16/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/16/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/16/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/16/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/17/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0763341864 | J.S. | 9/17/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/21/2023 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/22/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/22/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/22/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/22/2023 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/22/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/23/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/23/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/23/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/23/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/23/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/23/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/29/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/29/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/29/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/29/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/29/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/29/2023 | 99211 | $60.00 |

Allstate Insurance Company, et al. v. Onix Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/29/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/30/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/30/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/30/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/30/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/30/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/30/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 3/30/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/6/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/6/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/6/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/6/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/6/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/6/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/6/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/12/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/12/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/12/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/12/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/12/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/12/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/12/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/13/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/13/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/13/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/13/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/13/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/13/2023 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/18/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/18/2023 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/18/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/18/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/18/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/18/2023 | 99212 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/19/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/19/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/19/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/19/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/19/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/19/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/26/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/26/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/26/2023 | 97035 | $64.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/26/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/26/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 4/26/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/3/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/3/2023 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/3/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/3/2023 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/3/2023 | 97112 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/3/2023 | 97530 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/3/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/3/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/3/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/9/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/9/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/9/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/9/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/9/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/9/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/9/2023 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/9/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/9/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/10/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/10/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/10/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/10/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/10/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/10/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/10/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/10/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/15/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/15/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/15/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/15/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/15/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/15/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/15/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/17/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/17/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/17/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/17/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/17/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/17/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/17/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/18/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/18/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/18/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/18/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/18/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/18/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/22/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/22/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/22/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/22/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/22/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/22/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/22/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/22/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/23/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/23/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/23/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/23/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/23/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/23/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/23/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/24/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/24/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/24/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/24/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/24/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/24/2023 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/24/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/24/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/26/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/26/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/26/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 5/26/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/5/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/5/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/5/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/5/2023 | 97112 | $90.00 |

Allstate Insurance Company, et al. v. Oviedo Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/5/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/5/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/5/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/13/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/13/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/13/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/26/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/26/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/26/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/26/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 6/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 7/26/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 7/26/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 7/26/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 7/26/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 7/26/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 7/26/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 7/26/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 7/26/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 8/16/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 8/16/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 8/16/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 8/16/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 8/16/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 8/16/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 8/16/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 8/16/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/13/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/13/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/13/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/13/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/13/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/13/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/13/2023 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/20/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/20/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/20/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/20/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/20/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/20/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/20/2023 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 9/20/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/5/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/5/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/5/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/5/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/5/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/12/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/12/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/12/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/12/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/12/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/12/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/17/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/17/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/17/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/17/2023 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/17/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/17/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/18/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/18/2023 | 97110 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/18/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/18/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0706965092 | L.S. | 10/18/2023 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 11/21/2023 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 11/28/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 11/28/2023 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 11/28/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 11/28/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 11/28/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 11/28/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 11/28/2023 | 97799 | $110.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 11/28/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/4/2023 | 97010 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/4/2023 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/4/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/4/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/4/2023 | 97140 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/4/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/4/2023 | 97799 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/4/2023 | 99211 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/4/2023 | 99499 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/4/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | 97799 | $265.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | 98940 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | 99499 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/18/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/19/2023 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/19/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/19/2023 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/19/2023 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/19/2023 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/19/2023 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/19/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/19/2023 | 97799 | $265.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 12/19/2023 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/15/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/15/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/15/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/15/2024 | 97799 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/15/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/15/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/17/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/17/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/17/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/17/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/17/2024 | 97799 | $265.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/17/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/17/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/17/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/18/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/18/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/18/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/18/2024 | 97530 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|-----------|-----------|--------------|------------------|-----------------|------------------|--------------|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/18/2024 | 97799 | $265.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/18/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/22/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/22/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/22/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/22/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/22/2024 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/22/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/22/2024 | 97799 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/22/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/22/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/24/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/24/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/24/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/24/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/24/2024 | 97799 | $465.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/24/2024 | 99212 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/24/2024 | 99499 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/24/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/29/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/29/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/29/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/29/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/29/2024 | 97799 | $265.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/29/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/29/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/30/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/30/2024 | 97014 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/30/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/30/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/30/2024 | 97799 | $435.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/30/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/30/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 1/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/1/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/1/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/1/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/1/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/1/2024 | 97799 | $265.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/1/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/1/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/5/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/5/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/5/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/5/2024 | 97799 | $465.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/5/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/5/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/12/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/12/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/12/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/12/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/12/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/15/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/15/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/15/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/21/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/21/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/21/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/21/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/21/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/28/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/28/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/28/2024 | 97110 | $185.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/28/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/28/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/28/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/29/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/29/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/29/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/29/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/29/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 2/29/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/6/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/6/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/6/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/6/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/7/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/7/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/7/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/7/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/7/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/12/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/12/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/12/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/12/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/12/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/12/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/14/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/14/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/14/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/14/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/14/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/14/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/18/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/18/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/18/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/18/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/18/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/18/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/18/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/21/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/21/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/21/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/21/2024 | 97110 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/21/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/21/2024 | 99212 | $150.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Property and Casualty Insurance Company | 0736658543 | R.S. | 3/21/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/4/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/4/2024 | 99203 | $330.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/4/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/4/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/5/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/5/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/5/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/5/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/5/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/5/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/5/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/5/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/8/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/8/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/8/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/8/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/8/2024 | G0283 | $30.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/9/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/9/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/9/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/9/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/9/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/9/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/9/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/9/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/11/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/11/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/11/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/11/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/11/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/11/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/11/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/11/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/15/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/15/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/15/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/15/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/16/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/16/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/16/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/16/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/16/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/16/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/17/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/17/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/17/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/17/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/23/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/23/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/23/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/23/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/23/2024 | 99211 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/23/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/25/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/25/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/25/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/25/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/25/2024 | 97535 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/25/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/25/2024 | 99212 | $140.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/29/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/29/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/29/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/29/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/29/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/29/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/29/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/29/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 4/29/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/1/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/1/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/1/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/1/2024 | 97112 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/1/2024 | 97530 | $185.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/1/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/2/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/2/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/2/2024 | 97110 | $95.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/2/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/2/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/2/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/6/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/6/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/6/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/6/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/6/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/6/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/6/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/7/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/7/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/7/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/7/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/7/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/7/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/7/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/8/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/8/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/8/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/8/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/8/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/8/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/8/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/10/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/10/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/10/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/10/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/10/2024 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/10/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/10/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/13/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/13/2024 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/13/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/13/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/13/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/13/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/13/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/13/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/14/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/14/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/14/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/14/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/14/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/14/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/14/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/14/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/15/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/15/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/15/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/15/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/15/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/15/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/15/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/15/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/17/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/17/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/17/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/17/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/17/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/17/2024 | S8948 | $200.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/20/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/20/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/20/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/20/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/20/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/20/2024 | 98941 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/20/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/24/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/24/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/24/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/24/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/24/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/24/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/24/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/28/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/28/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/28/2024 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/28/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/28/2024 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/28/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/28/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 5/28/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 6/3/2024 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 6/3/2024 | 97039 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 6/3/2024 | 98940 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0750531782 | R.V. | 6/3/2024 | 99213 | $175.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 4/29/2024 | 99203 | $235.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 4/29/2024 | A4556 | $15.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 4/29/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 4/30/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 4/30/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 4/30/2024 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 4/30/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 4/30/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 4/30/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 4/30/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/2/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/2/2024 | 97035 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/2/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/2/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/2/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/2/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/6/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/6/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/6/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/6/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/6/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/6/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/6/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/14/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/14/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/14/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/14/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/14/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/14/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/14/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/14/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/16/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/16/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/16/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/16/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/16/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/16/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/16/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/17/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/17/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/17/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/17/2024 | 97110 | $65.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/17/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/17/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/17/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 5/17/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/3/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/3/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/3/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/3/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/3/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/3/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/3/2024 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/3/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/4/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/4/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/4/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/4/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/4/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/4/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/4/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/4/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/7/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/7/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/7/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/7/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/7/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/7/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/7/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/7/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/8/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/8/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/8/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/8/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/8/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/8/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/8/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/8/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/10/2024 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/10/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/10/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/10/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/10/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/10/2024 | 97140 | $80.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/10/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/10/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/10/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/18/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/18/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/18/2024 | 97110 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/18/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/18/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/18/2024 | 0101T | $400.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/18/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/24/2024 | 97012 | $32.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/24/2024 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/24/2024 | 97110 | $130.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/24/2024 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/24/2024 | 97530 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/24/2024 | 98941 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/24/2024 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0752934299 | C.W. | 6/24/2024 | S8948 | $200.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/3/2022 | 99203 | $220.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/4/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/4/2022 | 97039 | $40.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/4/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/4/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/4/2022 | 97140 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/4/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/4/2022 | 98940 | $85.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/4/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/6/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/6/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/6/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/6/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/6/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/6/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/6/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/6/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/7/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/7/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/7/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/7/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/7/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/7/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/7/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/7/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/7/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/10/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/10/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/10/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/10/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/10/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/10/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/10/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/10/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/11/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/11/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/11/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/11/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/11/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/11/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/11/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/11/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/12/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/12/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/12/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/12/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/12/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/12/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/12/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/12/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/12/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/13/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/13/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/13/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/13/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/13/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/13/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/13/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/13/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/13/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/18/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/18/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/18/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/18/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/18/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/18/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/18/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/18/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/20/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/20/2022 | 97035 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/20/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/20/2022 | 97110 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/20/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/20/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/20/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/20/2022 | 99213 | $150.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/20/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/27/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/27/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/27/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/27/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/27/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/27/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/27/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/27/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/31/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/31/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/31/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/31/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/31/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/31/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/31/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 10/31/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/2/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/2/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/2/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/2/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/2/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/2/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/2/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/2/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/2/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/7/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/7/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/7/2022 | 97039 | $20.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/7/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/7/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/7/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/7/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/7/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/14/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/14/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/14/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/14/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/14/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/14/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/14/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/14/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/14/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/16/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/16/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/16/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/16/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/16/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/16/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/16/2022 | G0283 | $60.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/18/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/18/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/18/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/18/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/18/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/18/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/18/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/18/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/20/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/29/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/29/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/29/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/29/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/29/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/29/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/29/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 11/29/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/1/2022 | 97010 | $11.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
Exhibit 2 – Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/1/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/1/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/1/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/1/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/1/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/1/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/1/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/1/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/2/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/2/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/2/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/2/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/2/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/2/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/2/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/2/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/2/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/9/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/9/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/9/2022 | 97035 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/9/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/9/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/9/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/9/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/9/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/12/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/12/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/12/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/12/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/12/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/12/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/12/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/12/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/13/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/13/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/13/2022 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/13/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/13/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/13/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/13/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/19/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/19/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/19/2022 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/19/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/19/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/19/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/20/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/20/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/20/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/20/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/20/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/20/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/20/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/20/2022 | G0283 | $30.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/26/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/26/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/26/2022 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/26/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/26/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/26/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/27/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/27/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/27/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/27/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/27/2022 | 97530 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/27/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/27/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/28/2022 | 97012 | $35.00 |

Allstate Insurance Company, et al. v. Ortiz Health and Rehab Center, Inc., et al.
**Exhibit 2 - Align to Shine Chiropractic LLC Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Total Billed |
|---|---|---|---|---|---|---|
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/28/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/28/2022 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/28/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/28/2022 | 97140 | $70.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/28/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/28/2022 | 98940 | $85.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/29/2022 | 97010 | $11.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/29/2022 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/29/2022 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/29/2022 | 97110 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/29/2022 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/29/2022 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/29/2022 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 12/29/2022 | 99211 | $65.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 1/2/2023 | 97012 | $35.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 1/2/2023 | 97039 | $25.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 1/2/2023 | 97110 | $190.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 1/2/2023 | 97112 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 1/2/2023 | 97530 | $95.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 1/2/2023 | 98941 | $90.00 |
| ALIGN TO SHINE CHIROPRACTIC LLC | Allstate Fire and Casualty Insurance Company | 0686927526 | K.W. | 1/2/2023 | 99213 | $150.00 |